1 | FRANK FALZETTA, Cal. Bar No. 125146
SCOTT SVESLOSKY, Cal. Bar No. 217660
2 | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
333 South Hope Street, 48th Floor
3 | Los Angeles, California 90071-1448
Telephone:    213-620-1780
4 | Facsimile:    213-620-1398
ffalzetta@sheppardmullin.com
5 | ssveslosky@sheppardmullin.com

6 | TED C. LINDQUIST, III, Cal. Bar No. 178523
SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
7 | Four Embarcadero Center, 17th Floor
San Francisco, California 94111-4109
8 | Telephone:    415-434-9100
Facsimile:    415-434-3947
9 | tlindquist@sheppardmullin.com

10 | Attorneys for Defendant and Counterclaimant
LIBERTY MUTUAL FIRE INSURANCE COMPANY

11 |

12 | UNITED STATES DISTRICT COURT

13 | NORTHERN DISTRICT OF CALIFORNIA

14 | LARGO CONCRETE, INC., a California
Corporation; N.M.N. CONSTRUCTION,
15 | INC., a California Corporation,

Case No. C07-04651 CRB (ADR)

Hon. Charles R. Breyer
[Complaint Filed: September 10, 2007]

16 | Plaintiffs,

17 | v.

**NOTICE OF FILING AND SERVICE OF EXHIBITS B AND F TO FARKAS DECLARATION**

18 | LIBERTY MUTUAL FIRE INSURANCE
COMPANY, a Massachusetts Corporation,
19 | and DOES 1 through 100, inclusive.

Date:    December 21, 2007
Time:    10:00 a.m.
Place:    Courtroom 8

20 | Defendants.

21 | AND RELATED COUNTERCLAIM

22 |

23 | TO THE COURT, AND TO ALL PARTIES AND THEIR ATTORNEYS OF

24 | RECORD:

25 | PLEASE TAKE NOTICE that defendant Liberty Mutual Fire Insurance Company

26 | is hereby filing and serving true and correct copies of Exhibits B and F to the Declaration of Greg

27 | Farkas.  By Order dated December 19, 2007 (the "Order"), the Court denied defendant's

28 | Administrative Motion to File Exhibits B and F to Mr. Farkas' Declaration Under Seal for *In*

-1-

NOTICE OF FILING AND SERVICE OF EXHIBITS B
AND F TO GREG FARKAS' DECLARATION

1    *Camera* Review.  Although defendant remains concerned about the disclosure of documents that

2    are subject to the attorney-client privilege and the work product doctrine, in view of the Court's

3    statement in the Order that it will not consider evidence that has not been shared with opposing

4    counsel, defendant hereby files Exhibits B and F and concurrently serves copies of those exhibits

5    on opposing counsel.  By filing and serving these Exhibits, defendant does not intend to waive any

6    privilege with respect to Exhibits B and F, and respectfully requests, now that the documents have

7    been disclosed to opposing counsel, that the Court reconsider its Order denying defendant's

8    motion to file them under seal.

9

10    Dated:  December 19, 2007

11                      SHEPPARD, MULLIN, RICHTER & HAMPTON LLP

12

13              By                                             

14                                TED C. LINDQUIST, III

15                      Attorneys for Defendant and Counterclaimant

16                      LIBERTY MUTUAL FIRE INSURANCE COMPANY

17

18

19

20

21

22

23

24

25

26

27

28

             NOTICE OF FILING AND SERVICE OF EXHIBITS B
AND F TO GREG FARKAS' DECLARATION

# EXHIBIT "B"

Kern Wooley
Craig S Pynes

| Fee Exp | Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prod Ln Item | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Billed Expense | Total Billed | Bill Im Fee ce Adjuste | CL BUD N Firm Matter Number | Invoi ce Res Adj Desc Inv | TK Level Desc | Cde Ufbms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &0043982940001 | 17 | 00070017749001 | | 9/12/03 CSP | | Pleadings - Review Astous complaint for removal and response pleadings. | 0.3 | 183. | 54.9 F | | # A.17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &0043982940001 | 18 | 00070017749001 | | 9/12/03 CSP | | Pleadings - Discuss motions to remove, dismiss and for summary judgment with Susan Olson. | 0.3 | 183. | 54.9 F | | #A.17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &0043982940001 | 19 | 00070017749001 | | 9/12/03 CSP | | Pleadings - Prepare Notice of Removal of Action to Federal Court. | 0.1 | 183. | 18.3 F | | #A.17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &0043982940001 | 20 | 00070017749001 | | 9/12/03 CSP | | Pleadings - Prepare declaration of Susan Olson in support of Notice of Removal of Action to Federal court. | 0.2 | 183. | 36.6 F | | #A.17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &0043982940001 | 21 | 00070017749001 | | 9/12/03 CSP | | Pleadings - Prepare Notice to Adverse Party of Removal of Action to Federal Court. | 0.1 | 183. | 18.3 F | | #A.17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &0043982940001 | 22 | 00070017749001 | | 9/12/03 CSP | | Pleadings - Prepare local rule certification as to Interested Parties. | 0.1 | 183. | 18.3 F | | #A.17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &0043982940001 | 23 | 00070017749001 | | 9/12/03 CSP | | Fact Investigation/Development - Review and analyze claim file materials for possible motion to dismiss and/or motion for summary judgment and for use in preparing discovery. | 1.2 | 183. | 219.6 F | | #A.17749 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &0043982940001 | 24 | 00070017749001 | | 9/12/03 CSP | | Analysis/Strategy - Discuss motion and discovery workup with Susan Olson. | 0.2 | 183. | 36.6 F | | #A.17749 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &0043982940001 | 25 | 00070017749001 | | 9/12/03 CSP | | Analysis/Strategy - Prepare memo to Teresa Ruffino re: market value research and discuss same with her. | 0.2 | 183. | 36.6 F | | #A.17749 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &0043982940001 | 26 | 00070017749001 | | 9/12/03 CSP | | Analysis/Strategy - Analyze case law interpretation of whether LMI tolling applies to CCP 340.9, and, if so, what actions are required by insurer to effect tolling for motion to dismiss or summary judgment. | 1.1 | 183. | 201.3 F | | #A.17749 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &0043982940001 | 27 | 00070017749001 | | 9/12/03 CSP | | Analysis/Strategy - Analyze case law addressing whether earthquake revival statute tolls revived claims during period that claim is reopened for motion to dismiss/ summary judgment. | 1.3 | 183. | 237.9 F | | #A.17749 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &0043982940001 | 29 | 00070017749001 | | 9/14/03 CSP | | Dispositive Motions - Discuss Motion to Dismiss and/or Motion for Summary Adjudication with Susan Olson. | 1.3 | 183. | 237.9 F | | #A.17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &0043982940001 | 33 | 00070017749001 | | 9/15/03 CSP | | Analysis/Strategy - Analyze underlying file materials re: timing of underlying events for motion to dismiss or for summary judgment. | 0.4 | 183. | 73.2 F | | #A.17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &0043982940001 | 34 | 00070017749001 | | 9/15/03 CSP | | Analysis/Strategy - Analyze case law allowing recovery for damages for lesser of diminution in value or cost of repair where homeowner has not actually incurred out of pocket expense to pay for repairs for motion to dismiss. | 0.4 | 183. | 73.2 F | | #A.17749 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &0043982940001 | 35 | 00070017749001 | | 9/15/03 CSP | | Dispositive Motions - Analyze case law interpretation addressing whether plaintiff's sale of her house allows application of insurance Code 2071 to bar her claim for Motion to Dismiss and/or Motion for Summary Judgment. | 1.2 | 183. | 219.6 F | | #A.17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &0043982940001 | 36 | 00070017749001 | | 9/15/03 CSP | | Dispositive Motions - Review and analyze legislative history of Civil Code 340.9 for use in same. | 0.9 | 183. | 164.7 F | | #A.17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &0043982940001 | 37 | 00070017749001 | | 9/15/03 CSP | | Dispositive Motions - Telephone conference with plaintiff's counsel re: extension to respond to complaint. | 0.1 | 183. | 18.3 F | | #A.17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &0043982940001 | 38 | 00070017749001 | | 9/15/03 CSP | | Dispositive Motions - Prepare correspondence to plaintiff's counsel re: same. | 0.2 | 183. | 36.6 F | | #A.17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &0043982940001 | 39 | 00070017749001 | | 9/15/03 CSP | | Pleadings - Continue preparing Notice of Removal of Action; declaration of Susan Olson in support of same; Notice to Adverse Party re: removal and Local Rule 83-1.5 Certification as to Interested Parties. | 0.2 | 183. | 36.6 F | | #A.17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &0043982940001 | 40 | 00070017749001 | | 9/15/03 CSP | | Dispositive Motions - Analyze case law interpretation of whether CCP 340.9 is subject to equitable tolling or absolute. | 0.5 | 183. | 91.5 F | | #A.17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &0043982940001 | 42 | 00070017749001 | | 9/16/03 CSP | | Fact Investigation/Development - Review and analyze Aces notes in discovery and motion workup. | 0.4 | 183. | 73.2 F | | #A.17749 | | Senior Partner | L110 | Craig S Pynes |

Kem Woolley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Line Item | Invoice Number | Date of Activity | Id Prod Ln Item | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil/CLB In Fee Adjustce Adj | Firm Matter Number | Invo Reas Desc Inv | Res TK Level | TK Level Code UItms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Kem & | 0043982340 0001 | 46 | 000700017749001 | 9/17/03 | CSP | Pleadings - Continue preparing removal documents, identify exhibits to same and finalize same. | 0.3 | 183. | 54.9 F | | # A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kem & | 0043982340 0001 | 47 | 000700017749001 | 9/17/03 | CSP | Document/File Management - Telephone conferences with Stephen Losh, plaintiff's counsel, re: removal of action to federal court and stipulation to extend date to respond to complaint. | 0.2 | 183. | 36.6 F | | # A 17749 | | Senior Partner | L140 | Craig S Pynes |
| 0 | Kem & | 0043982340 0001 | 48 | 000700017749001 | 9/17/03 | CSP | Pleadings - Prepare stipulation and order re: extension of Liberty's time to respond to complaint per district court requirements. | 0.2 | 183. | 36.6 F | | # A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kem & | 0043982340 0001 | 49 | 000700017749001 | 9/17/03 | CSP | Document Production - Prepare subpoenas to county recorders office and building and safety department for same, including records and review available information on-line. | 0.2 | 183. | 36.6 F | | # A 17749 | | Senior Partner | L320 | Craig S Pynes |
| 0 | Kem & | 0043982340 0001 | 50 | 000700017749001 | 9/17/03 | CSP | Analysis/Strategy - Prepare memo to Craig re: Liberty's requests/representations regarding same. | 0.2 | 183. | 36.6 F | | # A 17749 | | Senior Partner | L120 | Craig S Pynes |
| 0 | Kem & | 0043982340 0001 | 51 | 000700017749001 | 9/17/03 | CSP | Pleadings – Telephone conferences with counsel re: removal of action. | 0.2 | 183. | 36.6 F | | # A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kem & | 0043982340 0001 | 52 | 000700017749001 | 9/17/03 | CSP | Pleadings - Prepare Civil Case Cover Sheets for Notice of Removal. | 0.3 | 183. | 54.9 F | | # A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kem & | 0043982340 0001 | 53 | 000700017749001 | 9/17/03 | CSP | Dispositive Motions - Review and analyze case law addressing provision of policy benefits precludes breach of contract and bad faith for motions for summary judgment and to dismiss. | 1.1 | 183. | 201.3 F | | # A 17749 | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & | 0043982340 0001 | 54 | 000700017749001 | 9/17/03 | CSP | Dispositive Motions - Review and analyze case law addressing genuine dispute with insured precludes bad faith for same, including reliance on independent experts for same. | 1.2 | 183. | 219.6 F | | # A 17749 | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & | 0043982340 0001 | 55 | 000700017749001 | 9/17/03 | CSP | Dispositive Motions - Discuss estoppel and statute of limitations arguments for same with Susan Olson. | 0.5 | 183. | 91.5 F | | # A 17749 | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & | 0043982340 0001 | 56 | 000700017749001 | 9/17/03 | CSP | Dispositive Motions - Analyze case law finding that revival statute is not subject to tolling for same. | 0.9 | 183. | 164.7 F | | # A 17749 | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & | 0043982340 0001 | 64 | 000700017749001 | 9/18/03 | CSP | Pleadings - Telephone conferences with court re: removal of action and decision not to remove same. | 0.2 | 183. | 36.6 F | | # A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kem & | 0043982340 0001 | 65 | 000700017749001 | 9/18/03 | CSP | Analysis/Strategy - Discuss case workup in court in lieu of removal with Susan Olson. | 0.3 | 183. | 54.9 F | | # A 17749 | | Senior Partner | L120 | Craig S Pynes |
| 0 | Kem & | 0043982340 0001 | 66 | 000700017749001 | 9/18/03 | CSP | Analysis/Strategy/Development - Review and analyze comparable information for property from 10/93 to 3/94 and 10/96 to 2/97 and discuss same with Teresa Rufino. | 0.2 | 183. | 36.6 F | | # A 17749 | | Senior Partner | L120 | Craig S Pynes |
| 0 | Kem & | 0043982340 0001 | 67 | 000700017749001 | 9/18/03 | CSP | Dispositive Motions - Draft demurrer to complaint addressing statute of limitations preclusion, inapplicability of equitable estoppel and threshold appraisal requirement precluding action. | 2.9 | 183. | 530.7 F | | # A 17749 | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & | 0043982340 0001 | 68 | 000700017749001 | 9/19/03 | CSP | Fact Investigation/Development - Review and analyze complaint for motion to strike. | 0.2 | 183. | 36.6 F | | # A 17749 | | Senior Partner | L110 | Craig S Pynes |
| 0 | Kem & | 0043982340 0001 | 69 | 000700017749001 | 9/19/03 | CSP | Pleadings - Prepare Motion to Strike. | 1.1 | 183. | 201.3 F | | # A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kem & | 0043982340 0001 | 70 | 000700017749001 | 9/19/03 | CSP | Analysis/Strategy - Review and analyze plausibility of attacking complaint on general statutes of limitations applicable to breach of contract and bad faith claims under Code of Civil Procedure 337 and 339(1) for dispositive motion. | 0.5 | 183. | 91.5 F | | # A 17749 | | Senior Partner | L120 | Craig S Pynes |
| 0 | Kem & | 0043982340 0001 | 71 | 000700017749001 | 9/19/03 | CSP | Dispositive Motions - Review and analyze authorities for judicial notice of various documents in support of demurrer and prepare Request for Judicial Notice authenticating [7] exhibits to demurrer and motion to strike | 0.5 | 183. | 91.5 F | | # A 17749 | | Senior Partner | L240 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee Exp | Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity / Id Prvd / Ln Itm | Line Item Description | Time Billed or Unit Cost or Expense | Hourly Rate of t Expense | Total Billed | Bill Fee g / Adjuste | CLBU DN Matter Number / Firm | Invoi ce Adj Desc Inv / Reas | TK Level | Cde Utlms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &004398234/0001 | | 104 | 0007001774900 1 | 9/26/03 CSP | Analysis/Strategy - Prepare memo to file re: same. | 0.1 | 183. | 18.3 | F | # A 17749 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 103 | 0007001774900 1 | 9/26/03 CSP | Analysis/Strategy - Review federal and local rules re: extension pending remand to state court. | 0.2 | 183. | 36.6 | F | # A 17749 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 102 | 0007001774900 1 | 9/25/03 CSP | Pleadings - Telephone call from Stephen Losh re: stipulation to remand action to state court and prepare requested document for forwarding to same. | 0.1 | 183. | 18.3 | F | # A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 101 | 0007001774900 1 | 9/24/03 CSP | Pleadings - Telephone conference with plaintiff's counsel, Stephen Losh, re: revised stipulation to remand action to State court and prepare correspondence to plaintiff's counsel | 0.2 | 183. | 36.6 | F | # A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 100 | 0007001774900 1 | 9/24/03 CSP | Pleadings - Supplement Stipulation to Remand Action to State court. Confirm signature to supplemental stipulation. | 0.2 | 183. | 36.6 | F | # A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 99 | 0007001774900 1 | 9/24/03 CSP | Dispositive Motions - Continue preparing demurrer. | 0.1 | 183. | 18.3 | F | # A 17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 98 | 0007001774900 1 | 9/23/03 CSP | Pleadings - Telephone conference with plaintiff's counsel, Stephen Losh, re: revised stipulation to remand action to state court. | 0.2 | 183. | 36.6 | F | # A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 97 | 0007001774900 1 | 9/23/03 CSP | Dispositive Motions - Continue preparing demurrer. | 0.2 | 183. | 36.6 | F | # A 17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 96 | 0007001774900 1 | 9/23/03 CSP | Pleadings - Prepare correspondence to plaintiff's counsel re: same. | 0.1 | 183. | 18.3 | F | # A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 95 | 0007001774900 1 | 9/23/03 CSP | Pleadings - Prepare declaration of Beverly Auxier in support of same. | 0.1 | 183. | 18.3 | F | # A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 94 | 0007001774900 1 | 9/23/03 CSP | Pleadings - Discuss declaration in support of same with Beverly Auxier. | 0.1 | 183. | 18.3 | F | # A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 93 | 0007001774900 1 | 9/23/03 CSP | Pleadings - Prepare Stipulation and Order to Remand Case back to state court. | 0.2 | 183. | 36.6 | F | # A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 90 | 0007001774900 1 | 9/22/03 CSP | Pleadings - Analyze means by which case can be remanded to State Court. | 0.5 | 183. | 91.5 | F | # A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 89 | 0007001774900 1 | 9/22/03 CSP | Pleadings - Prepare alternative orders for grounds for demurrer and motion to strike. | 0.2 | 183. | 36.6 | F | # A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 88 | 0007001774900 1 | 9/22/03 CSP | Pleadings - Continue preparing Request for Judicial Notice in support of demurrer and motion to strike. | 0.1 | 183. | 18.3 | F | # A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 87 | 0007001774900 1 | 9/22/03 CSP | Pleadings - Continue preparing Motion to Strike. | 0.3 | 183. | 54.9 | F | # A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 86 | 0007001774900 1 | 9/22/03 CSP | Dispositive Motions - Continue preparing demurrer. | 0.2 | 183. | 36.6 | F | # A 17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 85 | 0007001774900 1 | 9/22/03 CSP | Document/File Management - Discuss status of discovery of county records documents; plaintiff's side-dealing with and large financing before sale and investigation of sale with Susan Olson. | 0.8 | 183. | 146.4 | F | # A 17749 | | Senior Partner | L140 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 76 | 0007001774900 1 | 9/19/03 CSP | Document/File Management - Telephone conference with plaintiff's counsel re: non-removal of action to federal court. | 0.1 | 183. | 18.3 | F | # A 17749 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 75 | 0007001774900 1 | 9/19/03 CSP | Document Production - Telephone conference with County Recorder's Office re: production of records for plaintiff's prior home. | 0.1 | 183. | 18.3 | F | # A 17749 | | Senior Partner | L140 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 74 | 0007001774900 1 | 9/19/03 CSP | Document Production - Continue preparing subpoena and prepare notice of deposition of person most knowledgeable re: records from same. Building and Safety Department | 0.2 | 183. | 36.6 | F | # A 17749 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 73 | 0007001774900 1 | 9/19/03 CSP | Dispositive Motions - Prepare alternative orders on demurrer and motion to strike. | 0.2 | 183. | 36.6 | F | # A 17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &004398234/0001 | | 72 | 0007001774900 1 | 9/19/03 CSP | Dispositive Motions - Continue preparing demurrer. | 0.5 | 183. | 91.5 | F | # A 17749 | | Senior Partner | L240 | Craig S Pynes |

Kern Woolley
Craig S Pynes

| FeeE xp | Provider Name | Claim Number | Number / Line Item | Invoice Number | Date of Activity / Lrn Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | BU Matter Number / Firm | TK Level | Code Utbms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Kern &00439823440001 | 129 | 0007001774900 | 10/24/03 CSP | Dispositive Motions - Prepare memo to file analyzing same. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L240 | Craig S Pynes |
| 0 | Kern &00439823440001 | 128 | 0007001774900 | 10/24/03 CSP | Dispositive Motions - Telephone call from Stephen Losh re: withdrawal of Demurrer and Motion to Strike to allow same to the first amended complaint. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L240 | Craig S Pynes |
| 0 | Kern &00439823440001 | 127 | 0007001774900 | 10/22/03 CSP | Analysis/Strategy - Continue preparing comprehensive evaluation letter. | 0.8 | 183. | 146.4 F | #A 17749 | Senior Partner | L120 | Craig S Pynes |
| 0 | Kern &00439823440001 | 126 | 0007001774900 | 10/17/03 CSP | Analysis/Strategy - Begin preparing initial evaluation of action letter to client. | 1.5 | 183. | 274.5 F | #A 17749 | Senior Partner | L120 | Craig S Pynes |
| 0 | Kern &00439823440001 | 125 | 0007001774900 | 10/17/03 CSP | Other Case Assessment, Development and Admin. - Review and analyze California public records re: Raymonda Ashou criminal and other relevant history for use in working up initial evaluation report. | 0.4 | 183. | 73.2 F | #A 17749 | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern &00439823440001 | 123 | 0007001774900 | 10/14/03 CSP | Other Case Assessment, Development and Admin. - Finalize letter to client re: responsive pleadings. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L190 | Craig S Pynes |
| 0 | Kern &00439823440001 | 122 | 0007001774900 | 10/11/03 CSP | Other Case Assessment, Development and Admin. - Prepare correspondence to client re: responsive pleadings. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L190 | Craig S Pynes |
| 0 | Kern &00439823440001 | 121 | 0007001774900 | 10/9/03 CSP | Document Production - Telephone call from LA Building Department re: status of production of documents for filing. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L320 | Craig S Pynes |
| 0 | Kern &00439823440001 | 120 | 0007001774900 | 10/8/03 CSP | Document Production - Telephone conference with DDS re: production of county recorder's file. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L320 | Craig S Pynes |
| 0 | Kern &00439823440001 | 119 | 0007001774900 | 10/8/03 CSP | Dispositive Motions - Compile numerous exhibits for demurrer and motion to strike; request for judicial notice and notice re: remand for filing. | 0.6 | 183. | 109.8 F | #A 17749 | Senior Partner | L240 | Craig S Pynes |
| 0 | Kern &00439823440001 | 118 | 0007001774900 | 10/7/03 CSP | Document Production - Telephone conference with DDS re: production of county recorder's file materials. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L320 | Craig S Pynes |
| 0 | Kern &00439823440001 | 117 | 0007001774900 | 10/6/03 CSP | Other Case Assessment, Development and Admin. - Telephone conference with plaintiff's counsel re: case remand to the state court. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L210 | Craig S Pynes |
| 0 | Kern &00439823440001 | 115 | 0007001774900 | 10/3/03 CSP | Other Case Assessment, Development and Admin. - Continue preparing case summary for meeting with home office personnel. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L190 | Craig S Pynes |
| 0 | Kern &00439823440001 | 114 | 0007001774900 | 10/3/03 CSP | Analysis/Strategy - Continue preparing case summary re: status of case remand to State Court. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L190 | Craig S Pynes |
| 0 | Kern &00439823440001 | 113 | 0007001774900 | 10/1/03 CSP | Document/File Management - Telephone conference with court re: status of case remand to state court. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L140 | Craig S Pynes |
| 0 | Kern &00439823440001 | 110 | 0007001774900 | 9/30/03 CSP | Other Case Assessment, Development and Admin. - Prepare summary of case for meetings with home office. | 0.5 | 183. | 91.5 F | #A 17749 | Senior Partner | L190 | Craig S Pynes |
| 0 | Kern &00439823440001 | 109 | 0007001774900 | 9/30/03 CSP | Document Production - Telephone conference with County Recorders office and DDS re: production of complete file materials requested. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L320 | Craig S Pynes |
| 0 | Kern &00439823440001 | 108 | 0007001774900 | 9/30/03 CSP | Fact Investigation/Development - Review documents produced by County Recorders Office. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern &00439823440001 | 107 | 0007001774900 | 9/26/03 CSP | Document/File Management - Prepare correspondence to Mr. Losh re: same. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L140 | Craig S Pynes |
| 0 | Kern &00439823440001 | 106 | 0007001774900 | 9/26/03 CSP | Pleadings - Prepare Stipulation re: same. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L140 | Craig S Pynes |
| 0 | Kern &00439823440001 | 105 | 0007001774900 | 9/26/03 CSP | Document/File Management - Telephone conference with plaintiff's counsel, Stephen Losh re: stipulation to extend response date pending remand to state court. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L140 | Craig S Pynes |

Kem Wooley
Craig S Pynes

| FeeExp | Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bll Lm Fee Adjuste | CLBJg Adj | DN Firm Matter Number | Invlce Desc Inv | Rcis Adj Inv | TK Level | Cate Ubms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Kem & | 00439823940001 | 130 | 00070017749001 | 10/28/03 CSP | Dispositive Motions - Telephone conference with plaintiff's counsel Stephen Losh re: withdrawal of demurrer in light of appraisal demand. | 0.1 | 183 | 18.3 F | | | #A 17749 | | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 131 | 00070017749001 | 10/28/03 CSP | Analysis/Strategy - Telephone conference with plaintiff's counsel, Stephen Losh, re: amending complaint in lieu of Opposing demurrer and motion to strike and prepare memo to file re: same. | 0.2 | 183 | 36.6 F | | | #A 17749 | | | Senior Partner | L120 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 132 | 00070017749001 | 10/31/03 CSP | Document Production - Review and analyze documents produced by the City of Los Angeles, Department of Building and Safety. | 0.2 | 183 | 36.6 F | | | #A 17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 133 | 00070017749001 | 10/31/03 CSP | Document Production - Review and analyze documents produced by the County Recorder's Office for plaintiff's insured residence. | 0.3 | 183 | 54.9 F | | | #A 17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 135 | 00070017749001 | 10/31/03 CSP | Pleadings - Review and analyze Plaintiff's First Amended Complaint and case law cited therein. | 0.6 | 183 | 109.8 F | | | #A 17749 | | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 136 | 00070017749001 | 11/3/03 CSP | Pleadings - Prepare memo to file re: same. | 0.1 | 183 | 18.3 F | | | #A 17749 | | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 141 | 00070017749001 | 11/4/03 CSP | Dispositive Motions - Review and analyze case law authorizing court to sustain demurrer without leave to amend where plaintiff has tried to unsuccessfully amend for demurrer to amended complaint. | 0.3 | 183 | 54.9 F | | | #A 17749 | | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 142 | 00070017749001 | 11/4/03 CSP | Dispositive Motions - Review and analyze case law allowing court to disregard self-serving allegations in amended complaint where contradicted by prior allegations for demurrer to amended complaint. | 0.3 | 183 | 54.9 F | | | #A 17749 | | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 143 | 00070017749001 | 11/4/03 CSP | Analysis/Strategy - Review and analyze case law re: authority to strike plaintiff's allegation that Liberty misled her by telling her she only needed to cover her mortgage balance for motion to strike. | 0.3 | 183 | 54.9 F | | | #A 17749 | | | Senior Partner | L120 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 144 | 00070017749001 | 11/4/03 CSP | Analysis/Strategy - Review and analyze case law re: striking plaintiff's irrelevant and prejudicial allegations regarding her employment. | 0.5 | 183 | 91.5 F | | | #A 17749 | | | Senior Partner | L120 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 145 | 00070017749001 | 11/4/03 CSP | Pleadings - Prepare motion to strike improper damages allegations and irrelevant and inflammatory allegations. | 0.6 | 183 | 109.8 F | | | #A 17749 | | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 146 | 00070017749001 | 11/4/03 CSP | Written Discovery (RFAs & Interrogatories) - Review plaintiff's special interrogatories and production requests. | 0.1 | 183 | 18.3 F | | | #A 17749 | | | Senior Partner | L310 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 147 | 00070017749001 | 11/4/03 CSP | Dispositive Motions - Telephone conference with Stephen Losh re: withdrawal of demurrer and motion to strike as moot in light of amended complaint. | 0.1 | 183 | 18.3 F | | | #A 17749 | | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 148 | 00070017749001 | 11/4/03 CSP | Dispositive Motions - Prepare demurrer to First Amended Complaint. | 0.8 | 183 | 146.4 F | | | #A 17749 | | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 150 | 00070017749001 | 11/6/03 CSP | Pleadings - Prepare Notice of Withdrawal of Demurrer and Motion to Strike in light of plaintiff's amended complaint. | 0.1 | 183 | 18.3 F | | | #A 17749 | | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 151 | 00070017749001 | 11/6/03 CSP | Pleadings - Continue preparing damages and improper allegations from first amended complaint. | 0.3 | 183 | 54.9 F | | | #A 17749 | | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 152 | 00070017749001 | 11/6/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare responses to plaintiff's production requests. | 1.1 | 183 | 201.3 F | | | #A 17749 | | | Senior Partner | L310 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 153 | 00070017749001 | 11/6/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare responses to plaintiff's special interrogatories. | 0.5 | 183 | 91.5 F | | | #A 17749 | | | Senior Partner | L310 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 154 | 00070017749001 | 11/6/03 CSP | Document Production - Review file and production of requested documents, and segregating privileged and irrelevant documents. | 0.4 | 183 | 73.2 F | | | #A 17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0 | Kem & | 00439823940001 | 155 | 00070017749001 | 11/6/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare responses to plaintiff's admission requests. | 0.8 | 183 | 146.4 F | | | #A 17749 | | | Senior Partner | L310 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Line Item | Prov Name / Claim Number | Invoice Number | Date of Activity / Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Matter Number | Reas | TK Level | Cole Ulems | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | Kern & 0043982940001 | 0007001774900 1 | 11/6/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare responses to plaintiff's form interrogatories, including supporting denials of numerous admission requests. | 1.8 | 183 | 329.4 F | #A.17749 | Senior | Partner | 310 | Craig S Pynes |
| 157 | Kern & 0043982940001 | 0007001774900 1 | 11/7/03 CSP | Document Production - Review underlying file materials for production and redact privileged information. | 0.7 | 183 | 128.1 F | #A.17749 | Senior | Partner | 320 | Craig S Pynes |
| 158 | Kern & 0043982940001 | 0007001774900 1 | 11/7/03 CSP | Dispositive Motions - Continue preparing demurrer to first amended complaint. | 0.5 | 183 | 91.5 F | #A.17749 | Senior | Partner | 240 | Craig S Pynes |
| 159 | Kern & 0043982940001 | 0007001774900 1 | 11/7/03 CSP | Pleadings - Continue preparing Motion to Strike First Amended Complaint. | 0.2 | 183 | 36.6 F | #A.17749 | Senior | Partner | 210 | Craig S Pynes |
| 163 | Kern & 0043982940001 | 0007001774900 1 | 11/17/03 CSP | Dispositive Motions - Review and analyze case law re: whether an insurer waives the one year policy limitations period by continuing to investigate a claim for demurrer. | 0.5 | 183 | 91.5 F | #A.17749 | Senior | Partner | 240 | Craig S Pynes |
| 164 | Kern & 0043982940001 | 0007001774900 1 | 11/12/03 CSP | Dispositive Motions - Supplement demurrer to reflect above argument. | 0.3 | 183 | 54.9 F | #A.17749 | Senior | Partner | 240 | Craig S Pynes |
| 165 | Kern & 0043982940001 | 0007001774900 1 | 11/12/03 CSP | Document Production - Continue reviewing and redacting documents to be produced in compliance with plaintiff's production requests. | 0.4 | 183 | 73.2 F | #A.17749 | Senior | Partner | 320 | Craig S Pynes |
| 166 | Kern & 0043982940001 | 0007001774900 1 | 11/12/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's special interrogatories. | 0.5 | 183 | 91.5 F | #A.17749 | Senior | Partner | 310 | Craig S Pynes |
| 167 | Kern & 0043982940001 | 0007001774900 1 | 11/17/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's production requests. | 0.5 | 183 | 91.5 F | #A.17749 | Senior | Partner | 310 | Craig S Pynes |
| 168 | Kern & 0043982940001 | 0007001774900 1 | 11/12/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's production requests. | 0.3 | 183 | 54.9 F | #A.17749 | Senior | Partner | 310 | Craig S Pynes |
| 169 | Kern & 0043982940001 | 0007001774900 1 | 11/12/03 CSP | Pleadings - Telephone call from Angela Leon, plaintiff's counsel, re: proposed Second Amended Complaint. | 0.1 | 183 | 18.3 F | #A.17749 | Senior | Partner | 210 | Craig S Pynes |
| 170 | Kern & 0043982940001 | 0007001774900 1 | 11/13/03 CSP | Analysis/Strategy - Analyze whether plaintiff can file amended complaint without stipulation from Liberty. | 0.2 | 183 | 36.6 F | #A.17749 | Senior | Partner | 120 | Craig S Pynes |
| 171 | Kern & 0043982940001 | 0007001774900 1 | 11/13/03 CSP | Pleadings - Prepare email addressing same. | 0.1 | 183 | 18.3 F | #A.17749 | Senior | Partner | 210 | Craig S Pynes |
| 172 | Kern & 0043982940001 | 0007001774900 1 | 11/13/03 CSP | Pleadings - Continue preparing Motion to Strike Amended Complaint. | 0.6 | 183 | 109.8 F | #A.17749 | Senior | Partner | 210 | Craig S Pynes |
| 173 | Kern & 0043982940001 | 0007001774900 1 | 11/13/03 CSP | Dispositive Motions - Review and analyze case law re: requirements to waive statute of limitation for supplementation to demurrer to amended complaint. | 0.6 | 183 | 109.8 F | #A.17749 | Senior | Partner | 240 | Craig S Pynes |
| 174 | Kern & 0043982940001 | 0007001774900 1 | 11/13/03 CSP | Dispositive Motions - Supplement demurrer to address above issues. | 0.5 | 183 | 91.5 F | #A.17749 | Senior | Partner | 240 | Craig S Pynes |
| 175 | Kern & 0043982940001 | 0007001774900 1 | 11/13/03 CSP | Dispositive Motions - Review and analyze case law re: whether appraisal requires case dismissal. If so, under what conditions and to what extent for demurrer to first amended complaint. | 0.5 | 183 | 91.5 F | #A.17749 | Senior | Partner | 240 | Craig S Pynes |
| 176 | Kern & 0043982940001 | 0007001774900 1 | 11/14/03 CSP | Analysis/Strategy - Prepare memo to file re: preclusion of second amended complaint without leave if responsive pleadings filed before same. | 0.1 | 183 | 18.3 F | #A.17749 | Senior | Partner | 120 | Craig S Pynes |
| 179 | Kern & 0043982940001 | 0007001774900 1 | 11/17/03 CSP | Dispositive Motions - Continue preparing demurrer to first amended complaint. | 0.5 | 183 | 91.5 F | #A.17749 | Senior | Partner | 240 | Craig S Pynes |
| 180 | Kern & 0043982940001 | 0007001774900 1 | 11/17/03 CSP | Pleadings - Continue preparing motion to strike amended complaint. | 0.3 | 183 | 54.9 F | #A.17749 | Senior | Partner | 210 | Craig S Pynes |
| 181 | Kern & 0043982940001 | 0007001774900 1 | 11/17/03 CSP | Dispositive Motions - Prepare request for judicial notice in support of demurrer and motion to strike and cases and documentation in support of same. | 0.2 | 183 | 36.6 F | #A.17749 | Senior | Partner | 240 | Craig S Pynes |
| 182 | Kern & 0043982940001 | 0007001774900 1 | 11/20/03 CSP | Fact Investigation/Development - Prepare letter to client and email/note to Susan Olson re: demurrer and motion to strike amended complaint. | 0.2 | 183 | 36.6 F | #A.17749 | Senior | Partner | 110 | Craig S Pynes |
| 183 | Kern & 0043982940001 | 0007001774900 1 | 11/21/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's admission requests. | 0.4 | 183 | 73.2 F | #A.17749 | Senior | Partner | 310 | Craig S Pynes |
| 184 | Kern & 0043982940001 | 0007001774900 1 | 11/21/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's form interrogatories. | 0.8 | 183 | 146.4 F | #A.17749 | Senior | Partner | 310 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeExper | Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Prvd Lrn Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Firm Matter Number | TK Level | Cate UItems | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Kern &00439825400001 | | 185 | 0070017749001 | 11/2/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's production requests. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 186 | 0070017749001 | 11/2/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's special interrogatories. | 0.4 | 183. | 73.2 F | #A 17749 | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 194 | 0070017749001 | 11/21/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's production requests. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 195 | 0070017749001 | 11/24/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's special interrogatories. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 196 | 0070017749001 | 11/24/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's admission requests. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 197 | 0070017749001 | 11/24/03 | CSP | Written Discovery (RFAs & Interrogatories) - Review Aces notes re: supplementation of discovery responses. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 198 | 0070017749001 | 11/25/03 | CSP | Fact Investigation/Development - Review court file re: whether plaintiff improperly filed Second Amended Complaint without court permission and after demurrer filed to operative complaint as threshold. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 199 | 0070017749001 | 11/25/03 | CSP | Fact Investigation/Development - Telephone conference with Stephen Losh re: provision of responsive pleadings. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 201 | 0070017749001 | 12/1/03 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare emails/ memos re: discovery issues and client review. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 202 | 0070017749001 | 12/1/03 | CSP | Fact Investigation/Development - Review and analyze Second Amended Complaint. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 203 | 0070017749001 | 11/25/03 | CSP | Analysis/Strategy - Review and analyze prohibition against filing second amended complaint absent stipulation or court file re: | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L120 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 204 | 0070017749001 | 12/2/03 | CSP | Fact Investigation/Development - Review court docket re: court's acceptance of improperly filed second amended complaint and telephone conference re: same. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 205 | 0070017749001 | 12/2/03 | CSP | Fact Investigation/Development - Prepare emails/ memos re: same. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 207 | 0070017749001 | 12/3/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to special and form interrogatories and supplement with information recently sent by client. | 0.4 | 183. | 73.2 F | #A 17749 | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 210 | 0070017749001 | 12/3/03 | CSP | Court-Mandated Conferences - Review file and prepare CMC Statement. | 0.3 | 183. | 54.9 F | #A 17749 | Senior Partner | L230 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 211 | 0070017749001 | 12/4/03 | CSP | Analysis/Strategy - Meet and confer requirements in conjunction with upcoming case management conference. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L120 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 212 | 0070017749001 | 12/4/03 | CSP | Court-Mandated Conferences - Telephone conference with plaintiff's counsel to comply with same. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L230 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 213 | 0070017749001 | 12/4/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to special and form interrogatories and supplement with same. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 214 | 0070017749001 | 12/5/03 | CSP | Analysis/Strategy - Review and analyze Statement of Decision re: Demurrer in Northridge Earthquake Litigation for use in support of demurrer to First Amended Complaint. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L120 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 215 | 0070017749001 | 12/5/03 | CSP | Pleadings - Prepare request for judicial notice attaching same in further support of demurrer to first amended complaint. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L210 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 216 | 0070017749001 | 12/8/03 | CSP | Pleadings - Continue preparing request for judicial notice of additional court order re: application of CCP 340.9 for support of demurrer and motion to strike. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L210 | Craig S Pynes |
| 0 | Kern &00439825400001 | | 219 | 0070017749001 | 12/16/03 | CSP | Analysis/Strategy - Review and analyze case law and statutory requirements re: Objecting to and responding to Plaintiff's Notice of Related cases and Request for Transfer of action. | 0.3 | 183. | 54.9 F | #A 17749 | Senior Partner | L120 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeExp er | Provider Name | Claim Number | Line Item | Invoice Number | Date of Activity / Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Unit Cost Expense | Total Billed | Firm Matter Number | T/K Level | Cole UBms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &0043982940001 | | 220 | 00070017749001 | 12/16/03 CSP | Pleadings - Draft Objection and response to same. Court-Annexed Conferences - Telephone conference with Angela Leon re: CMC meet and confer and supplement re: statement re: same. | 0.3 | 183. | 54.9 F | #A 17749 | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 221 | 00070017749001 | 12/16/03 CSP | Analysis/Strategy - Review and analyze case law re: court's ability to review letters referenced in complaint that contradict original complaint's allegations for Objections/ response to Notice of Filing Second Amended Complaint. Analysis/Strategy - Review plaintiff's Notice of Related Cases and Amended Complaint and Notice of Second | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L230 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 222 | 00070017749001 | 12/16/03 CSP | request to transfer action. | 0.8 | 183. | 146.4 F | #A 17749 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 223 | 00070017749001 | 12/16/03 CSP | Analysis/Strategy - Review case law re: objection and response to notice of filing second amended complaint. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 224 | 00070017749001 | 12/16/03 CSP | Analysis/Strategy - Review file materials for use in Objecting to and responding to same. | 0.3 | 183. | 54.9 F | #A 17749 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 225 | 00070017749001 | 12/16/03 CSP | Pleadings - Draft Objection and response to same. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 226 | 00070017749001 | 12/16/03 CSP | Pleadings - Continue preparing Objection and Response to plaintiff's Notice of Filing Second Amended Complaint. | 0.4 | 183. | 73.2 F | #A 17749 | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 227 | 00070017749001 | 12/17/03 CSP | Pleadings - Continue preparing Objection and Response to plaintiff's Notice of Filing Second Amended Complaint. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 228 | 00070017749001 | 12/17/03 CSP | Pleadings - Continue preparing Objection and Response to Plaintiff's Notice and Request to Transfer Action to CCW. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 230 | 00070017749001 | 12/24/03 CSP | Written Discovery (RFAs & Interrogatories) - Review file and begin preparing extensive special interrogatories to plaintiff. | 1.6 | 183. | 292.8 F | #A 17749 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 232 | 00070017749001 | 12/29/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing extensive special interrogatories to plaintiff. | 0.7 | 183. | 128.1 F | #A 17749 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 233 | 00070017749001 | 12/29/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare declaration of Craig Pynes in support of extensive interrogatories. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 234 | 00070017749001 | 12/29/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare production requests to plaintiff. | 0.5 | 183. | 91.5 F | #A 17749 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 235 | 00070017749001 | 12/29/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare admission requests to plaintiff. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 236 | 00070017749001 | 12/29/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare form interrogatories to plaintiff. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 237 | 00070017749001 | 12/25/03 CSP | Pleadings - Review plaintiff's response to Liberty's response and response re: Notice of Filing Second Amended Complaint; request for judicial notice on same; and response to Complaint; request for transfer to CCW. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 238 | 00070017749001 | 12/29/03 CSP | Analysis/Strategy - Review and analyze propriety of request to transfer to identified cases. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 243 | 00070017749001 | 1/5/04 CSP | Pleadings - Continue preparing letter to plaintiff's counsel re: CCW case filing requirements and letter to client re: case transfer. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 247 | 00070017749001 | 1/8/04 CSP | Fact Investigation/Development - Telephone conference with Angela Leon re: responding to Liberty's statement to the court, CMC statement and further handling on transferred action. | 0.2 | 183. | 36.6 F | #A 17749 | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 248 | 00070017749001 | 1/10/04 CSP | Written Discovery (RFAs & Interrogatories) - Prepare interrogatories and production requests to plaintiff. | 0.5 | 183. | 91.5 F | #A 17749 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &0043982940001 | | 253 | 00070017749001 | 1/12/04 CSP | Pleadings - Telephone conference with plaintiff's counsel, Angela Leon, re: information on case handling after transfer. | 0.1 | 183. | 18.3 F | #A 17749 | Senior Partner | L210 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Unit or Expense | Total Billed | Bl CLB U/D Im Fee billg Adjuste | Firm/Matter Number | Invoce Adj Descr Inv | TK Level | Code Ubms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern & Wooley | 0439829400001 | 254 | 00070017749001 | 1/12/04 | CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with plaintiff's counsel re: discovery responses and production in light of case transfer and production of claims documents. | 0.2 | 183 | 36.6 | F | #A 17749 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & Wooley | 0439829400001 | 255 | 00070017749001 | 1/13/04 | CSP | Analysis/Strategy - Review file and provide requested information for extensive case evaluation. | 0.2 | 183 | 36.6 | F | #A 17749 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & Wooley | 0439829400001 | 275 | 00070017749001 | 2/10/04 | CSP | Analysis/Strategy - Analyze equitable tolling issues for status report to client. | 0.6 | 193 | 115.8 | F | #A 17749 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & Wooley | 0439829400001 | 278 | 00070017749001 | 2/11/04 | CSP | Dispositive Motions - Review and analyze whether court can take judicial notice of letters that directly contradict pleadings, where earlier pleading omits critical fact relied on in subsequent pleading to circumvent demurrer for demurrer to second amend. | 0.4 | 193 | 77.2 | F | #A 17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & Wooley | 0439829400001 | 279 | 00070017749001 | 2/11/04 | CSP | Dispositive Motions - Prepare demurrer to plaintiff's second amended complaint. | 0.8 | 193 | 154.4 | F | #A 17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & Wooley | 0439829400001 | 280 | 00070017749001 | 2/11/04 | CSP | Dispositive Motions - Prepare request for judicial notice in support of demurrer to second amended complaint. | 0.2 | 193 | 38.6 | F | #A 17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & Wooley | 0439829400001 | 281 | 00070017749001 | 2/11/04 | CSP | Dispositive Motions - Prepare motion to strike punitive damages and irrelevant allegations from second amended complaint. | 0.5 | 193 | 96.5 | F | #A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & Wooley | 0439829400001 | 283 | 00070017749001 | 2/13/04 | CSP | Analysis/Strategy - Review and analyze case law re: court permitted to review documents outside pleadings where plaintiff skips step of moving to amend for demurrer to second amended complaint. | 0.4 | 193 | 77.2 | F | #A 17749 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & Wooley | 0439829400001 | 284 | 00070017749001 | 2/13/04 | CSP | Dispositive Motions - Continue preparing extensive request for judicial notice in support of demurrer. | 0.6 | 193 | 115.8 | F | #A 17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & Wooley | 0439829400001 | 285 | 00070017749001 | 2/13/04 | CSP | Dispositive Motions - Continue preparing demurrer to second amended complaint. | 0.2 | 193 | 38.6 | F | #A 17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & Wooley | 0439829400001 | 289 | 00070017749001 | 2/17/04 | CSP | Dispositive Motions - Continue preparing request for judicial notice in support of demurrer to second amended complaint. | 0.6 | 193 | 115.8 | F | #A 17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & Wooley | 0439829400001 | 290 | 00070017749001 | 2/17/04 | CSP | Dispositive Motions - Continue preparing request for judicial notice in support of demurrer to second amended complaint. | 0.1 | 193 | 19.3 | F | #A 17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & Wooley | 0439829400001 | 291 | 00070017749001 | 2/17/04 | CSP | Analysis/Strategy - Review recent California or Ninth Circuit cases addressing equitable estoppel tolling on CCP 340.9 preclusion of reopened earthquake claims after closure of statutory period for demurrer to second amended complaint. | 0.4 | 193 | 77.2 | F | #A 17749 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & Wooley | 0439829400001 | 292 | 00070017749001 | 2/17/04 | CSP | Dispositive Motions - Review and analyze case law re: court can take judicial notice of orders of other courts; policy, extrinsic letters that contradicted the complaint and non-California case law for demurrer. | 0.7 | 193 | 135.1 | F | #A 17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & Wooley | 0439829400001 | 293 | 00070017749001 | 2/17/04 | CSP | Dispositive Motions - Prepare points and authorities that the court can take judicial notice of orders of other courts; policy; extrinsic letters that contradict the complaint and non-California case law for demurrer. | 0.5 | 193 | 96.5 | F | #A 17749 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & Wooley | 0439829400001 | 294 | 00070017749001 | 2/17/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing special interrogatories to plaintiff (over 150 interrogatories). | 0.5 | 193 | 96.5 | F | #A 17749 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & Wooley | 0439829400001 | 298 | 00070017749001 | 2/18/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing special interrogatories to plaintiff. | 1.7 | 193 | 328.1 | F | #A 17749 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & Wooley | 0439829400001 | 299 | 00070017749001 | 2/18/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing declaration of necessity in support of extensive special interrogatories. | 0.1 | 193 | 19.3 | F | #A 17749 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & Wooley | 0439829400001 | 300 | 00070017749001 | 2/18/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare form interrogatories to plaintiff. | 0.2 | 193 | 38.6 | F | #A 17749 | | Senior Partner | L310 | Craig S Pynes |

9

Kern Wooley
Craig S Pynes

| Fee/Exp | Provi Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil Fee Adjust | CL BU Adj | DN Firm Matter Number | Invoi Desc Inv | Ras | TK Level | Code UItms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Kern 8 | 004398234000 1 | 302 | 000700117749001 | 2/19/04 CSP | Pleadings - Review and analyze case law re: moving to strike letters that Liberty waived application of Code of Civil Procedure section 340.9 as false statements and prepare memo to file re: probable success in moving to strike on this basis. | 0.7 | 193. | 135.1 F | | | # A.17749 | | Senior | Partner | L210 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 303 | 000700117749001 | 2/19/04 CSP | Pleadings - Continue preparing motion to strike and supporting points and authorities. | 0.5 | 193. | 96.5 F | | | # A.17749 | | Senior | Partner | L210 | Craig S Pynes |
| 0 | Kern 8 | 004398240001 | 304 | 000700117749001 | 2/19/04 CSP | Pleadings - Continue preparing request for judicial notice and supporting points and authorities. | 0.6 | 193. | 115.8 F | | | # A.17749 | | Senior | Partner | L210 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 305 | 000700117749001 | 2/19/04 CSP | Analysis/Strategy - Review whether case law addressing judicial notice for fire insurance policies requires judicial notice of homeowner's policy with earthquake coverage for request for judicial notice. | 0.4 | 193. | 77.2 F | | | # A.17749 | | Senior | Partner | L120 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 306 | 000700117749001 | 2/19/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing extensive production requests to plaintiff (almost 70 requests). | 0.6 | 193. | 115.8 F | | | # A.17749 | | Senior | Partner | L310 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 307 | 000700117749001 | 2/19/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests to plaintiff. | 0.1 | 193. | 19.3 F | | | # A.17749 | | Senior | Partner | L310 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 308 | 000700117749001 | 2/20/04 CSP | Pleadings - Continue preparing motion to strike amended complaint. | 0.3 | 193. | 57.9 F | | | # A.17749 | | Senior | Partner | L210 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 309 | 000700117749001 | 2/20/04 CSP | Pleadings - Continue preparing request for judicial notice and supporting exhibits for same. | 0.2 | 193. | 38.6 F | | | # A.17749 | | Senior | Partner | L210 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 310 | 000700117749001 | 2/20/04 CSP | Dispositive Motions - Continue preparing demurrer to second amended complaint. | 0.3 | 193. | 57.9 F | | | # A.17749 | | Senior | Partner | L240 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 311 | 000700117749001 | 2/20/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing form interrogatories to plaintiff. | 0.1 | 193. | 19.3 F | | | # A.17749 | | Senior | Partner | L310 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 312 | 000700117749001 | 2/20/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing special interrogatories to plaintiff (150 | 0.6 | 193. | 115.8 F | | | # A.17749 | | Senior | Partner | L310 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 313 | 000700117749001 | 2/20/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing declaration of necessity in support of extensive interrogatories to plaintiff. | 0.1 | 193. | 19.3 F | | | # A.17749 | | Senior | Partner | L310 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 314 | 000700117749001 | 2/20/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing production requests to plaintiff | 0.4 | 193. | 77.2 F | | | # A.17749 | | Senior | Partner | L310 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 316 | 000700117749001 | 2/23/04 CSP | Pleadings - Continue preparing request for judicial notice and supporting exhibits for same. | 0.3 | 193. | 57.9 F | | | # A.17749 | | Senior | Partner | L210 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 317 | 000700117749001 | 2/24/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing special interrogatories to plaintiff (over 150 requests). | 1.2 | 193. | 231.6 F | | | # A.17749 | | Senior | Partner | L310 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 318 | 000700117749001 | 2/24/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing production requests to plaintiff (over 60 requests). | 0.4 | 193. | 77.2 F | | | # A.17749 | | Senior | Partner | L310 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 319 | 000700117749001 | 2/25/04 CSP | Pleadings - Prepare letter to client re: demurrer and motion to strike. | 0.2 | 193. | 38.6 F | | | # A.17749 | | Senior | Partner | L210 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 320 | 000700117749001 | 2/26/04 CSP | Pleadings - Continue preparing letter to Liberty re: demurrer and motion to strike. | 0.1 | 193. | 19.3 F | | | # A.17749 | | Senior | Partner | L210 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 321 | 000700117749001 | 2/26/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing extensive special interrogatories (150 special interrogatories). | 0.7 | 193. | 135.1 F | | | # A.17749 | | Senior | Partner | L310 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 323 | 000700117749001 | 2/27/04 CSP | Document Production - Two telephone calls with Angela Leon, Beverly Hills Legal Center, re: review of claim files and their production of documents. | 0.2 | 193. | 38.6 F | | | # A.17749 | | Senior | Partner | L320 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 324 | 000700117749001 | 2/27/04 CSP | Document Production - Prepare letter re: document review. | 0.2 | 193. | 38.6 F | | | # A.17749 | | Senior | Partner | L320 | Craig S Pynes |
| 0 | Kern 8 | 004398234000 1 | 325 | 000700117749001 | 2/27/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing production requests to plaintiff. | 0.1 | 193. | 19.3 F | | | # A.17749 | | Senior | Partner | L310 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Line Item Number | Invoice Number | Id Pvd Ln Itm | Date of Activity | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil Adjust | CLBD Fee in | Co Adj | DN Firm Matter Number | Invi Desc Inv | Rsn | TK Level | Cde Uftms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern & | 00439823400001 | 326 | 00070017749001 | | 2/22/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing special interrogatories to plaintiff. | 0.2 | 193. | 38.6 F | | | | # A.17749 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 327 | 00070017749001 | | 2/22/04 CSP | Document Production - Continue preparing admission requests to plaintiff. | 0.1 | 193. | 19.3 F | | | | # A.17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 328 | 00070017749001 | | 2/22/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing form interrogatories to be produced to plaintiff's counsel and claim manual documents for same. | 0.1 | 193. | 19.3 F | | | | # A.17749 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 331 | 00070017749001 | | 3/1/04 CSP | Document Production - Telephone conference with Angela Leon re: document production. | 0.2 | 193. | 38.6 F | | | | # A.17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 332 | 00070017749001 | | 3/1/04 CSP | Document Production - Review claim manual index for production. | 0.1 | 193. | 19.3 F | | | | # A.17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 333 | 00070017749001 | | 3/1/04 CSP | Document Production - Review file re: plaintiff's counsel's execution of stipulation for protective order and continue preparing letter to Angela Leon re: grounds for document production. | 0.2 | 193. | 38.6 F | | | | # A.17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 334 | 00070017749001 | | 3/2/04 CSP | Document Production - Two telephone conferences with plaintiff's counsel re: rescheduling document production. | 0.2 | 193. | 38.6 F | | | | # A.17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 335 | 00070017749001 | | 3/2/04 CSP | Analysis/Strategy - Review very recent case law interpreting Insurance Code 2071 re: in earthquake context for reply in support of demurrer. | 0.5 | 193. | 96.5 F | | | | # A.17749 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 336 | 00070017749001 | | 3/4/04 CSP | Document Production - Review plaintiff's counsel's meet and confer letter re: document production. | 0.1 | 193. | 19.3 F | | | | # A.17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 337 | 00070017749001 | | 3/5/04 CSP | Document Production - Telephone conference with plaintiff's counsel re: document production. | 0.1 | 193. | 19.3 F | | | | # A.17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 338 | 00070017749001 | | 3/5/04 CSP | Document Production - Review claim manual production. | 0.1 | 193. | 19.3 F | | | | # A.17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 339 | 00070017749001 | | 3/5/04 CSP | Document Production - Prepare letter to plaintiff's counsel, Angelica Leon, re: responding to her letter regarding production. | 0.2 | 193. | 38.6 F | | | | # A.17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 340 | 00070017749001 | | 3/5/04 CSP | Document Production - Prepare privilege log in relation to redacted documents. | 0.6 | 193. | 115.8 F | | | | # A.17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 342 | 00070017749001 | | 3/8/04 CSP | Document Production - Continue preparing meet and confer letter to plaintiff's counsel re: document production. | 0.1 | 193. | 19.3 F | | | | # A.17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 343 | 00070017749001 | | 3/8/04 CSP | Document Production - Continue preparing privilege log of document withheld or redacted. | 0.2 | 193. | 38.6 F | | | | # A.17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 344 | 00070017749001 | | 3/9/04 CSP | Document Production - Two telephone conferences with plaintiff's counsel, Angelica Leon, re: review of claim manual documents and discuss redactions of produced documents. | 0.2 | 193. | 38.6 F | | | | # A.17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 345 | 00070017749001 | | 3/9/04 CSP | Pleadings - Review file and court file re: plaintiff's overdue oppositions to Liberty's demurrer and motion to strike. | 0.1 | 193. | 19.3 F | | | | # A.17749 | | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 348 | 00070017749001 | | 3/10/04 CSP | Dispositive Motions - Prepare reply brief in support of Liberty's demurrer and motion to strike second amended complaint. | 0.2 | 193. | 38.6 F | | | | # A.17749 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 349 | 00070017749001 | | 3/10/04 CSP | Document Production - Review claim manual documents in preparation for their production to plaintiff's counsel. | 0.4 | 193. | 77.2 F | | | | # A.17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 350 | 00070017749001 | | 3/11/04 CSP | Document Production - Meet with Liberty re: production. | 0.4 | 193. | 77.2 F | | | | # A.17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 351 | 00070017749001 | | 3/11/04 CSP | Pleadings - Review file and court website re: plaintiff's opposition to Liberty's demurrer and motion to strike and prepare memo to file re: same. | 0.2 | 193. | 38.6 F | | | | # A.17749 | | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 352 | 00070017749001 | | 3/11/04 CSP | Document Production - Continue preparing letter to plaintiff's counsel and privilege log. | 0.1 | 193. | 19.3 F | | | | # A.17749 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | 00439823400001 | 354 | 00070017749001 | | 3/15/04 CSP | Document Production - Review further meet and confer letter from plaintiff's counsel re: document production. | 0.1 | 193. | 19.3 F | | | | # A.17749 | | | Senior Partner | L320 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bll in Fee Adjuste | Bl CLB/UD | Firm/Matter Number | TK Level | Cote UBurns | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Kern & 00439829540001 | 355 | | 0007001774901 | 3/15/04 | CSP | Document Production - Review file re: documents withheld or redacted and discuss with Susan O. | 0.1 | 193. | 19.3 F | # | A | 17749 | Senior Partner | L320 | Craig S Pynes |
| 0 | Kern & 00439829540001 | 356 | | 0007001774901 | 3/15/04 | CSP | Dispositive Motions - Continue preparing reply in support of Liberty's demurrer and motion to strike. | 0.4 | 193. | 77.2 F | # | A | 17749 | Senior Partner | L240 | Craig S Pynes |
| 0 | Kern & 00439829540001 | 360 | | 0007001774901 | 3/16/04 | CSP | Dispositive Motions - Review plaintiff's opposition to Liberty's demurrer. | 0.3 | 193. | 57.9 F | # | A | 17749 | Senior Partner | L240 | Craig S Pynes |
| 0 | Kern & 00439829540001 | 361 | | 0007001774901 | 3/16/04 | CSP | Pleadings - Review plaintiff's opposition to Liberty's motion to strike. | 0.3 | 193. | 57.9 F | # | A | 17749 | Senior Partner | L210 | Craig S Pynes |
| 0 | Kern & H01837 | 3 | | 0007001738I004 | 10/6/03 | CSP | Analysis/Strategy - Review and analyze operative complaint and underlying file documents in preparation for analyzing plaintiff's discovery responses and responding to her discovery. | 1.4 | 193. | 266.2 F | # | | 17381 | Senior Partner | L120 | Craig S Pynes |
| 0 | Kern & H01837 | 4 | | 0007001738I004 | 10/6/03 | CSP | Document/File Management - Telephone conference with plaintiff's counsel, Bruce Brusavich and Vibhu Talwar re: extension to respond to outstanding discovery. | 0.1 | 193. | 18.3 F | # | | 17381 | Senior Partner | L140 | Craig S Pynes |
| 0 | Kern & H01837 | 5 | | 0007001738I004 | 10/6/03 | CSP | Fact Investigation/Development - Review and analyze plaintiff's responses to special interrogatories and production requests re: need for supplementation through meet and confer letter. | 0.6 | 193. | 109.8 F | # | | 17381 | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern & H01837 | 6 | | 0007001738I004 | 10/6/03 | CSP | Analysis/Strategy - Analyze case law re: requirement that plaintiff factually specify all bad faith conduct at case inception (not continuing bad faith where underlying arbitration award has been paid) for meet and confer letter to plaintiff's counsel. | 0.7 | 193. | 128.1 F | # | | 17381 | Senior Partner | L120 | Craig S Pynes |
| 0 | Kern & H01837 | 7 | | 0007001738I004 | 10/6/03 | CSP | Analysis/Strategy - Review and analyze case law re: factual specification and supplementation of plaintiff's economic and other damages assertions for same. | 0.7 | 193. | 128.1 F | # | | 17381 | Senior Partner | L120 | Craig S Pynes |
| 0 | Kern & H01837 | 8 | | 0007001738I004 | 10/6/03 | CSP | Written Discovery (RFAs & Interrogatories) - Draft extensive meet and confer letter addressing deficiencies in majority of plaintiff's responses to special interrogatories. | 1.8 | 183. | 329.4 F | # | | 17381 | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern & H01837 | 9 | | 0007001738I004 | 10/6/03 | CSP | Written Discovery (RFAs & Interrogatories) - Review file materials and analyze on-line information re: corporate information for Liberty Mutual Fire Insurance Company for responding to form interrogatories. | 0.4 | 183. | 73.2 F | # | | 17381 | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern & H01837 | 10 | | 0007001738I004 | 10/6/03 | CSP | Written Discovery (RFAs & Interrogatories) - Begin preparing responses to form interrogatories. | 0.4 | 183. | 73.2 F | # | | 17381 | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern & H01837 | 11 | | 0007001738I004 | 10/6/03 | CSP | Written Discovery (RFAs & Interrogatories) - Review and initial preparation of extensive set of special interrogatories. | 0.4 | 183. | 73.2 F | # | | 17381 | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern & H01837 | 12 | | 0007001738I004 | 10/6/03 | CSP | Written Discovery (RFAs & Interrogatories) - Review and analyze underlying claim file materials and prepare responses to plaintiff's form interrogatories, including interrogatory requiring Liberty to justify all of its affirmative defenses. | 3.8 | 183. | 695.4 F | # | | 17381 | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern & H01837 | 13 | | 0007001738I004 | 10/7/03 | CSP | Written Discovery (RFAs & Interrogatories) - Telephone conferences with plaintiff's counsel re: extensions to same and special interrogatories (227 special interrogatories); discuss reference of case to mediation and meet and confer re: plaintiff's inten | 0.2 | 183. | 36.6 F | # | | 17381 | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern & H01837 | 14 | | 0007001738I004 | 10/7/03 | CSP | Analysis/Strategy - Prepare memo to file re: above discussions, meet and confer and potential motion for re: plaintiff's inten | 0.2 | 183. | 36.6 F | # | | 17381 | Senior Partner | L120 | Craig S Pynes |
| 0 | Kern & H01837 | 15 | | 0007001738I004 | 10/7/03 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare correspondence to plaintiff's counsel re: responses to form and special interrogatories. | 0.2 | 183. | 36.6 F | # | | 17381 | Senior Partner | L310 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeE xp | Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill Fee Adjust | CLEU Inv Adj | DN Matter Number | Firm Invo Date | Reas Adj Inv | TK Level | Cde Ultmis | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern & H01837 | | 16 | 00070017381004 | 10/7/03 | CSP | Written Discovery (RFAs & Interrogatories) - Review plaintiff's responses to production and voluminous privilege log and begin reviewing and analyzing documents produced by plaintiff. | 1.1 | 183. | 201.3 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01837 | | 17 | 00070017381004 | 10/7/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing extensive meet and confer letter to plaintiff counsel re: supplemental responses to all her interrogatory responses and production. | 0.8 | 183. | 146.4 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01837 | | 18 | 00070017381004 | 10/7/03 | CSP | Analysis/Strategy - Review and analyze case law re: plaintiff's ability to seek bad faith recovery where she refuses to disclose financial documents and whether plaintiff is required to produce underlying fee documents despite privilege where fundamental... | 0.9 | 183. | 164.7 F | | # | 17381 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern & H01837 | | 19 | 00070017381004 | 10/7/03 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare meet and confer re: same. | 0.6 | 183. | 109.8 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01837 | | 20 | 00070017381004 | 10/8/03 | CSP | Dispositive Motions - Prepare separate statement in support of same. | 0.5 | 183. | 91.5 F | | # | 17381 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01837 | | 21 | 00070017381004 | 10/8/03 | CSP | Fact Investigation/Development - Continue review and analysis of documents produced by plaintiff (2000 pages of documents). | 1.4 | 183. | 256.2 F | | # | 17381 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & H01837 | | 22 | 00070017381004 | 10/8/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing and combine extensive meet and confer letters addressing plaintiff's deficient interrogatory and production responses and production (20 page letter). | 1.8 | 183. | 329.4 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01837 | | 23 | 00070017381004 | 10/8/03 | CSP | Fact Investigation/Development - Prepare status report to client re: plaintiff's responses to form interrogatories and summarize documents produced by plaintiff. | 0.9 | 183. | 164.7 F | | # | 17381 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & H01837 | | 24 | 00070017381004 | 10/8/03 | CSP | Dispositive Motions - Analyze case law that bad faith action barred absent economic damages and that emotional distress damages cannot be recovered absent same for motion for summary judgment. | 0.8 | 183. | 146.4 F | | # | 17381 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01837 | | 25 | 00070017381004 | 10/8/03 | CSP | Dispositive Motions - Draft declaration of Lisa Hansen in support of same. | 1.5 | 183. | 274.5 F | | # | 17381 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01837 | | 26 | 00070017381004 | 10/8/03 | CSP | Dispositive Motions - Draft Motion for Summary Judgment based on same. | 0.2 | 183. | 36.6 F | | # | 17381 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01837 | | 29 | 00070017381004 | 10/9/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing extensive meet and confer letter to plaintiff's counsel re: further responses to interrogatories and production requests (20 pages) and supplement to address defects in privilege log. | 1.2 | 183. | 219.6 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01837 | | 30 | 00070017381004 | 10/9/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing extensive responses to plaintiff's form interrogatories (over 60 pages), including justifying all aspects of Liberty's defense. | 4.5 | 183. | 823.5 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01837 | | 31 | 00070017381004 | 10/9/03 | CSP | Depositions (Except Experts) - Telephone conference with plaintiff's counsel re: upcoming depositions and informal discovery resolution. | 0.3 | 183. | 54.9 F | | # | 17381 | | | Senior Partner | L330 | Craig S Pynes |
| 0. | Kern & H01837 | | 32 | 00070017381004 | 10/10/03 | CSP | Fact Investigation/Development - Review meet and confer letter from plaintiff's counsel re: objections to deposition and production notices. | 0.1 | 183. | 18.3 F | | # | 17381 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & H01837 | | 33 | 00070017381004 | 10/10/03 | CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Vbhu Talwar re: production of plaintiff's retainer agreement and attorneys fees documentation. | 0.2 | 183. | 36.6 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01837 | | 34 | 00070017381004 | 10/11/03 | CSP | Other Case Assessment, Development and Admin. - Prepare memo to Lisa Hansen re: completed and further discovery workup. | 0.2 | 183. | 36.6 F | | # | 17381 | | | Senior Partner | L190 | Craig S Pynes |

13

Kern Wooley
Craig S Pynes

| FeeE xp | Provid Name | Claim Number | Number Line Item | Prod Invoice Number | Date of Activity / Id Prod Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill Fee t Adjust | DN co Adj Inv | Firm Matter Number | Invi Reas Disc Inv | TK Level UItms | Cde UItms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &H01837 | | 40 | 0007001738 1004 | 10/13/03 CSP | Fact Investigation/Development - Continue preparing correspondence to client re: damages claims | 0.2 | 183. | 36.6 F | # | | 17381 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &H01837 | | 41 | 0007001738 1004 | 10/13/03 CSP | Fact Investigation/Development - Analyze duplication between plaintiff's different sets of interrogatories and other improprieties in same for meet and confer letter. | 0.3 | 183. | 54.9 F | # | | 17381 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &H01837 | | 42 | 0007001738 1004 | 10/13/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare meet and confer re: plaintiff's counsel re: same. interrogatories; and irrelevant liability and reserve information for same. | 0.6 | 183. | 109.8 F | # | | 17381 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01837 | | 43 | 0007001738 1004 | 10/13/03 CSP | Dispositive Motions - Continue preparing motion for summary judgment or summary adjudication. | 0.4 | 183. | 73.2 F | # | | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | | 44 | 0007001738 1004 | 10/13/03 CSP | Dispositive Motions - Continue preparing supporting Hansen declaration in support of motions for summary judgment of same. | 0.8 | 183. | 146.4 F | # | | 17381 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01837 | | 45 | 0007001738 1004 | 10/13/03 CSP | Analysis/Strategy - Continue preparing declaration in support of summary judgment of adjudication. | 0.2 | 183. | 36.6 F | # | | 17381 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01837 | | 46 | 0007001738 1004 | 10/13/03 CSP | Dispositive Motions - Continue preparing separate statement in support of adjudication. | 0.4 | 183. | 73.2 F | # | | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | | 55 | 0007001738 1004 | 10/14/03 CSP | Analysis/Strategy - Analyze case law re: required declaratory support for excessive interrogatories and means and bases to address short of and through motion for protective order for meet and confer and further preparation and confer letter re: | 1.9 | 183. | 347.7 F | # | | 17381 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01837 | | 56 | 0007001738 1004 | 10/14/03 CSP | Fact Investigation/Development - Analyze records and Secretary of State information for use in responding to form interrogatories. | 0.4 | 183. | 73.2 F | # | | 17381 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &H01837 | | 57 | 0007001738 1004 | 10/14/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's form interrogatories. | 1.8 | 183. | 329.4 F | # | | 17381 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &H01837 | | 58 | 0007001738 1004 | 10/14/03 CSP | Written Discovery (RFAs & Interrogatories) - Review and analyze file and draft responses to plaintiff's special interrogatories (227 special interrogatories). | 3.6 | 183. | 658.8 F | # | | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | | 66 | 0007001738 1004 | 10/15/03 CSP | Depositions (Except Experts) - Assist in compiling information for deposition preparation. | 1.5 | 183. | 274.5 F | # | | 17381 | | Senior Partner | L330 | Craig S Pynes |
| 0. | Kern &H01837 | | 68 | 0007001738 1004 | 10/16/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to extensive special interrogatories (227 special interrogatories). | 0.4 | 183. | 73.2 F | # | | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | | 69 | 0007001738 1004 | 10/16/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's special interrogatories (227 interrogatories). | 2.8 | 183. | 512.4 F | # | | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | | 70 | 0007001738 1004 | 10/17/03 CSP | Analysis/Strategy - Review plaintiff privilege log re: necessary nonproduced documents needed to finalize motion for summary judgment and call plaintiff's counsel, Vibhu Talwar re: production of same. | 0.2 | 183. | 36.6 F | # | | 17381 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01837 | | 71 | 0007001738 1004 | 10/19/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to special interrogatories (227 special interrogatories). | 0.5 | 183. | 91.5 F | # | | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | | 73 | 0007001738 1004 | 10/20/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's 227 special interrogatories. | 1.9 | 183. | 347.7 F | # | | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | | 74 | 0007001738 1004 | 10/20/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to extensive form interrogatories. | 0.6 | 183. | 109.8 F | # | | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | | 75 | 0007001738 1004 | 10/20/03 CSP | Analysis/Strategy - Telephone conference with plaintiffs counsel re: withdrawal of special interrogatories and prepare memo to file re: same and followup. | 0.4 | 183. | 73.2 F | # | | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | | 82 | 0007001738 1004 | 10/21/03 CSP | Analysis/Strategy - Prepare memo addressing meet and confer with Vibhu Talwar re: special interrogatories and addressing bases for withdrawal of portion and refusal to withdraw portion of same. | 0.2 | 183. | 36.6 F | # | | 17381 | | Senior Partner | L120 | Craig S Pynes |

14

Kern Wooley
Craig S Pynes

| FeeExp | Provider Name/Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | Bling Adjuste | CLB/UBNt Fee Adjuste | Firm Matter Number | Invoice Adj Desc Inv | Roas/TK Level | Cde Utlms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &H01837 | 83 | 0007001 7381004 | 10/21/03 CSP | | Fact Investigation/Development - Draft letter to Mr. Talwar re: withdrawal of portion of special interrogatories and additional discovery extension. | 0.2 | 183. | 36.6 F | | # | 17381 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &H01837 | 84 | 0007001 7381004 | 10/21/03 CSP | | Analysis/Strategy - Prepare memo to file re: strategy regarding discovery responses and trial workup. | 0.3 | 183. | 54.9 F | | # | 17381 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01837 | 85 | 0007001 7381004 | 10/21/03 CSP | | Written Discovery (RFAs & Interrogatories) - Substantially (227 interrogatories) to address liability information from underlying action. | 3.9 | 183. | 713.7 F | | # | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 86 | 0007001 7381004 | 10/21/03 CSP | | Written Discovery (RFAs & Interrogatories) - Prepare email to Stephanie Dalmaidi re: information re: Dr. Moore IME involvement re: Liability. | 0.1 | 183. | 18.3 F | | # | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 87 | 0007001 7381004 | 10/21/03 CSP | | Analysis/Strategy - Analyze case law justifying refusal to provide contentions regarding information disclosed during underlying arbitration; refusal to provide reserve information and private employee information and support for objections based on work | 0.7 | 183. | 128.1 F | | # | 17381 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01837 | 95 | 0007001 7381004 | 10/22/03 CSP | | Dispositive Motions - Supplement Motion for Summary Judgment based upon Retainer Agreement and other underlying attorney documentation produced and continue preparing same | 0.5 | 183. | 91.5 F | | # | 17381 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01837 | 96 | 0007001 7381004 | 10/22/03 CSP | | Dispositive Motions - Continue preparing separate statement in support of same. | 0.5 | 183. | 91.5 F | | # | 17381 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01837 | 97 | 0007001 7381004 | 10/22/03 CSP | | Dispositive Motions - Continue preparing declaration of Lisa Hansen in support of same. | 0.1 | 183. | 18.3 F | | # | 17381 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01837 | 98 | 0007001 7381004 | 10/22/03 CSP | | Dispositive Motions - Prepare proposed order granting summary judgment | 0.2 | 183. | 36.6 F | | # | 17381 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01837 | 99 | 0007001 7381004 | 10/22/03 CSP | | Dispositive Motions - Prepare alternative proposed order precluding plaintiff's emotional distress damages. | 0.2 | 183. | 36.6 F | | # | 17381 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01837 | 100 | 0007001 7381004 | 10/22/03 CSP | | Document Production - Review and analyze additional documents produced by plaintiff previously withheld based upon assertion of privilege. | 0.2 | 183. | 36.6 F | | # | 17381 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &H01837 | 101 | 0007001 7381004 | 10/22/03 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to form interrogatories. | 0.6 | 183. | 109.8 F | | # | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 105 | 0007001 7381004 | 10/23/03 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to form interrogatories. | 0.5 | 183. | 91.5 F | | # | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 115 | 0007001 7381004 | 10/28/03 CSP | | Analysis/Strategy - Prepare memos re: MSJ and workup related to Ms. Cesena's prior felony convictions. | 0.2 | 183. | 36.6 F | | # | 17381 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01837 | 116 | 0007001 7381004 | 10/28/03 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's special interrogatories (227 interrogatories). | 1.9 | 183. | 347.7 F | | # | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 118 | 0007001 7381004 | 10/28/03 CSP | | Written Discovery (RFAs & Interrogatories) - Review of file re: status of compliance with meet and confer letters and/or agreement to comply with same and discovery workup. | 0.2 | 183. | 36.6 F | | # | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 119 | 0007001 7381004 | 10/29/03 CSP | | Written Discovery (RFAs & Interrogatories) - Review meet and confer letters to Vibhu Talwar re: supplemental interrogatory responses and production. | 0.3 | 183. | 54.9 F | | # | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 120 | 0007001 7381004 | 10/29/03 CSP | | Written Discovery (RFAs & Interrogatories) - Telephone conference with Vibhu Talwar re: same and re: settlement. | 0.5 | 183. | 91.5 F | | # | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 121 | 0007001 7381004 | 10/29/03 CSP | | Fact Investigation/Development - Prepare memo to file re: issues resolved/unresolved in meet and confer and | 0.5 | 183. | 91.5 F | | # | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 122 | 0007001 7381004 | 10/29/03 CSP | | analyzing plaintiff's damages expectations at trial. | 0.3 | 183. | 54.9 F | | # | 17381 | | Senior Partner | L110 | Craig S Pynes |

Kern Wooley
Craig S Pynes

16

| FeeExp er Name | Provid er | Claim Number / Line Item Number | Invoice Number | Date of Activity / Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil in Fee g / Adjust e | CLB U N Adjust e | Firm Matter Number | Invoi ce Adj Inv | Reas | TK Level | Cate Ultms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &H01837 | 123 | 0007001 7381004 | 10/29/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare further meet and confer letter to plaintiff's counsel, Vibhu Talwar re: supplemental discovery responses or letter addressing compliance and extension of motion to compel cutoff dates. | 0.2 | 183. | 36.6 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 131 | 0007001 7381004 | 10/30/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing further meet and confer letter to plaintiff's counsel, Vibhu Talwar, re: supplemental responses to special interrogatories and production requests. | 0.1 | 183. | 18.3 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 132 | 0007001 7381004 | 10/30/03 CSP | Fact Investigation/Development - Telephone conferences with Vibhu Talwar re: privileged documents withheld from discovery. | 0.1 | 183. | 18.3 F | | # | 17381 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &H01837 | 133 | 0007001 7381004 | 10/30/03 CSP | Written Discovery (RFAs & Interrogatories) - Review file and call Vibhu Talwar re: further extension on response date for special interrogatories. | 0.2 | 183. | 36.6 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 145 | 0007001 7381004 | 10/31/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare letter to V. Talwar confirming discovery extension. | 0.1 | 183. | 18.3 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 146 | 0007001 7381004 | 10/31/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to special interrogatories. | 0.6 | 183. | 109.8 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 147 | 0007001 7381004 | 10/31/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare correspondence to client enclosing same. | 0.1 | 183. | 18.3 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 148 | 0007001 7381004 | 10/31/03 CSP | Written Discovery (RFAs & Interrogatories) - Begin preparing responses to plaintiff's admissions requests. | 1.1 | 183. | 201.3 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 149 | 0007001 7381004 | 10/31/03 CSP | Written Discovery (RFAs & Interrogatories) - Review of file and continue preparing objections to plaintiff's admissions requests (80 requests). | 1.6 | 183. | 292.8 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 1 | 0007001 7381005 | 11/2/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare responses to Form Interrogatories addressing fact, witness and document information on majority of admission requests denied. | 2.3 | 183. | 420.9 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 2 | 0007001 7381005 | 11/3/03 CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Vibhu Talwar re response to meet and confer letters. | 0.1 | 183. | 18.3 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 3 | 0007001 7381005 | 11/4/03 CSP | Written Discovery (RFAs & Interrogatories) - Telephone conferences with Vibhu Talwar re: supplemental responses to special and form interrogatories and production requests and supplemental production, protective order re: claim files, etc. and upcoming d... | 0.5 | 183. | 91.5 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 4 | 0007001 7381005 | 11/5/03 CSP | Fact Investigation/Development - Prepare memo to file re same. | 0.4 | 183. | 73.2 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 5 | 0007001 7381005 | 11/5/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing response to Supplemental Interrogatories. | 0.4 | 183. | 73.2 F | | # | 17381 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &H01837 | 6 | 0007001 7381005 | 11/5/03 CSP | Written Discovery (RFAs & Interrogatories) - Review file and prepare admission requests to plaintiff. | 0.1 | 183. | 18.3 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 7 | 0007001 7381005 | 11/5/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare form Interrogatory 17.1 re same. | 0.4 | 183. | 73.2 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 8 | 0007001 7381005 | 11/5/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare form Interrogatory 17.1 re same. | 0.1 | 183. | 18.3 F | | # | 17381 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01837 | 16 | 0007001 7381005 | 11/6/03 CSP | Document Production - Telephone conferences with Vibhu Talwar re: confirming production of plaintiff's prior medical records and supplemental responses and additional extension to bring motions to compel in light of delay. | 0.2 | 183. | 36.6 F | | # | 17381 | | | Senior Partner | L320 | Craig S Pynes |

Kem Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill in Fee Adjust | UDN Matter Number | TK Level | Code UBsms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kem &H01837 | 17 | 00070017381005 | 11/6/03 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare supplemental meet and confer letter re: plaintiff's further production of medical records; supplemental interrogatory and production responses. | 0.2 | 183. | 36.6 F | # | 17381 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &H01837 | 29 | 00070017381005 | 11/7/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing meet and confer letter re: plaintiff's agreement regarding supplemental production and supplemental interrogatory responses. | 0.1 | 183. | 18.3 F | # | 17381 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &H01837 | 30 | 00070017381005 | 11/7/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's admission requests (80 requests). | 0.7 | 183. | 128.1 F | # | 17381 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &H01837 | 37 | 00070017381005 | 11/10/03 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare document request/ subpoena re: additional documents supporting plaintiff's economic loss claims. | 0.4 | 183. | 73.2 F | # | 17381 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &H01837 | 38 | 00070017381005 | 11/10/03 | CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Vibhu Talwar re: supplemental discovery responses and production. | 0.2 | 183. | 36.6 F | # | 17381 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &H01837 | 46 | 00070017381005 | 11/10/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing production requests to plaintiff. | 0.2 | 183. | 36.6 F | # | 17381 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &H01837 | 47 | 00070017381005 | 11/12/03 | CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with plaintiff re: his perceived problems with Liberty's discovery responses. | 0.3 | 183. | 54.9 F | # | 17381 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &H01837 | 48 | 00070017381005 | 11/12/03 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare memo to file re: same. | 0.2 | 183. | 36.6 F | # | 17381 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &H01837 | 49 | 00070017381005 | 11/12/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's form interrogatories, including supporting denial of most of plaintiff's 22 interrogatory requests. | 1.4 | 183. | 256.2 F | # | 17381 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &H01837 | 60 | 00070017381005 | 11/13/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to form interrogatories, set two, addressing denied admission requests (most of them). | 0.2 | 183. | 36.6 F | # | 17381 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &H01837 | 69 | 00070017381005 | 11/14/03 | CSP | Other Written Motions/Submissions - Continue preparing responses to admissions requests (80 requests). | 0.8 | 183. | 146.4 F | # | 17381 | Senior Partner | L250 | Craig S Pynes |
| 0. | Kem &H01837 | 70 | 00070017381005 | 11/14/03 | CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Vibhu Talwar re: mutual supplementation of discovery responses. | 1.7 | 183. | 311.1 F | # | 17381 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &H01837 | 71 | 00070017381005 | 11/14/03 | CSP | Analysis/Strategy - Prepare email/ memo to file re: same. | 0.2 | 183. | 36.6 F | # | 17381 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &H01837 | 72 | 00070017381005 | 11/14/03 | CSP | Depositions (Except Experts) - Review file and begin preparing to depose Diane Cessna's husband. | 0.1 | 183. | 18.3 F | # | 17381 | Senior Partner | L330 | Craig S Pynes |
| 0. | Kem &H01837 | 73 | 00070017381005 | 11/14/03 | CSP | Depositions (Except Experts) - Begin preparing outline for Dennis Cessna deposition. | 0.2 | 183. | 36.6 F | # | 17381 | Senior Partner | L330 | Craig S Pynes |
| 0. | Kem &H01837 | 78 | 00070017381005 | 11/15/03 | CSP | Depositions (Except Experts) - Continue preparing outline for Dennis Cessna deposition. | 0.9 | 183. | 164.7 F | # | 17381 | Senior Partner | L330 | Craig S Pynes |
| 0. | Kem &H01837 | 84 | 00070017381005 | 11/17/03 | CSP | Depositions (Except Experts) - Review of file re: documents for Dennis Cessna deposition, review supplemental document production for depo and continue preparing for Dennis Cessna deposition. | 0.7 | 183. | 128.1 F | # | 17381 | Senior Partner | L330 | Craig S Pynes |
| 0. | Kem &H01837 | 85 | 00070017381005 | 11/17/03 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare Supplemental Interrogatory to plaintiff. | 0.2 | 183. | 36.6 F | # | 17381 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &H01837 | 86 | 00070017381005 | 11/17/03 | CSP | Other Trial Preparation & Support - Review and analyze motions in limine, expert disclosure and other pre-trial information for trial preparation. | 0.6 | 183. | 109.8 F | # | 17381 | Senior Partner | L440 | Craig S Pynes |
| 0. | Kem &H01837 | 87 | 00070017381005 | 11/17/03 | CSP | Analysis/Strategy - Prepare memo to file re: same. | 0.2 | 183. | 36.6 F | # | 17381 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &H01837 | 88 | 00070017381005 | 11/17/03 | CSP | Analysis/Strategy - Prepare correspondence to client re: pre-trial work-up. | 0.2 | 183. | 36.6 F | # | 17381 | Senior Partner | L120 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeEExp | Provid Claim Number Name | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Item Activity | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | Bill CLB UDN Im Fee Adjuste | Firm Matter Number | Invol Reas Adj Inv Desc | TK Level | Cde Uttms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern & H01837 | 120 | 0007 0017381005 | 11/19/03 | CSP | Fact Investigation/Development - Begin preparing correspondence to client re: deposition of Dennis Cessna | 0.1 | 183 | 18.3 F | # | 17381 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & H01837 | 119 | 0007 0017381005 | 11/19/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's admission requests. | 0.7 | 183 | 128.1 F | # | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01837 | 118 | 0007 0017381005 | 11/19/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's requests for admissions. | 0.9 | 183 | 164.7 F | # | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01837 | 117 | 0007 0017381005 | 11/19/03 | CSP | Fact Investigation/Development - Prepare email memo re: further workup/ discovery re: Remedy Temp documents. | 0.1 | 183 | 18.3 F | # | 17381 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & H01837 | 116 | 0007 0017381005 | 11/19/03 | CSP | Fact Investigation/Development - Review underlying file materials re: information on previously subpoenaed records from Remedy in the underlying action to obtain same directly from Datamed. | 0.2 | 183 | 36.6 F | # | 17381 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & H01837 | 115 | 0007 0017381005 | 11/19/03 | CSP | Fact Investigation/Development - Continue preparing correspondence to client re: pre-trial workup. | 0.1 | 183 | 18.3 F | # | 17381 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & H01837 | 114 | 0007 0017381005 | 11/19/03 | CSP | Fact Investigation/Development - Telephone conference with Remedy re: Remedy Temp documents. | 0.1 | 183 | 18.3 F | # | 17381 | | Senior Partner | L330 | Craig S Pynes |
| 0. | Kern & H01837 | 112 | 0007 0017381005 | 11/18/03 | CSP | Depositions (Except Experts) - Return to office from Dennis Cassna deposition. | 1.5 | 183 | 274.5 F | # | 17381 | | Senior Partner | L330 | Craig S Pynes |
| 0. | Kern & H01837 | 111 | 0007 0017381005 | 11/18/03 | CSP | Depositions (Except Experts) - Take deposition of Dennis Cessna. | 2.5 | 183 | 457.5 F | # | 17381 | | Senior Partner | L330 | Craig S Pynes |
| 0. | Kern & H01837 | 110 | 0007 0017381005 | 11/18/03 | CSP | Depositions (Except Experts) - Drive to deposition of Dennis Cessna in Torrance. | 1.2 | 183 | 219.6 F | # | 17381 | | Senior Partner | L330 | Craig S Pynes |
| 0. | Kern & H01837 | 109 | 0007 0017381005 | 11/18/03 | CSP | Document Production - Meet with Vibhu Talwar re: supplemental responses to plaintiff's discovery. | 0.2 | 183 | 36.6 F | # | 17381 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01837 | 108 | 0007 0017381005 | 11/18/03 | CSP | Document Production - Prepare correspondence to Vibhu Talwar re: production of legible underlying invoices. | 0.1 | 183 | 18.3 F | # | 17381 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01837 | 107 | 0007 0017381005 | 11/17/03 | CSP | Document Production - Continue preparing production documents. | 0.7 | 183 | 128.1 F | # | 17381 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01837 | 106 | 0007 0017381005 | 11/17/03 | CSP | Document Production - Continue preparing requests to plaintiff. | 0.1 | 183 | 18.3 F | # | 17381 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01837 | 95 | 0007 0017381005 | 11/17/03 | CSP | Document Production - Review file materials re: all documents related to Remedy Temp and whether it provided connection to plaintiff's employment with Daye Mcintosh Center. | 0.1 | 183 | 18.3 F | # | 17381 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01837 | 94 | 0007 0017381005 | 11/17/03 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare subpoena to Remedy Temp Services. | 0.2 | 183 | 36.6 F | # | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01837 | 93 | 0007 0017381005 | 11/17/03 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare subpoena to Remedy Temp Services. | 0.4 | 183 | 73.2 F | # | 17381 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01837 | 92 | 0007 0017381005 | 11/17/03 | CSP | Fact Investigation/Development - Telephone conference with Kathleen Casey's office re: discovery investigation to Daye Mcintosh Center. | 0.1 | 183 | 18.3 F | # | 17381 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & H01837 | 91 | 0007 0017381005 | 11/17/03 | CSP | Analysis/Strategy - Prepare correspondence to client re: summarizing additional evidence disclosed addressing plaintiff's re: employment application and impeachment value or potential substantial cessation of same. | 0.2 | 183 | 36.6 F | # | 17381 | | Junior Partner | L120 | Craig S Pynes |
| 0. | Kern & H01837 | 90 | 0007 0017381005 | 11/17/03 | CSP | Analysis/Strategy - Prepare memo to file re: analyzing adequacy of same and need for motions to compel. | 0.2 | 183 | 36.6 F | # | 17381 | | Junior Partner | L120 | Craig S Pynes |
| 0. | Kern & H01837 | 89 | 0007 0017381005 | 11/17/03 | CSP | Analysis/Strategy - Review and analyze additional documentation (over 100 pages) produced by plaintiff (previously withheld under privilege log); supplemental privilege log; and supplemental interrogatory responses and summarize same in correspondence to | 2.4 | 183 | 439.2 F | # | 17381 | | Junior Partner | L120 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeExper Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bll In Fee Adjuste | Firm Matter Number | TK Level | Cde Ultms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern | &H01837 | 129 | 00070017381005 | 11/24/03 | CSP | Settlement/Non-Binding ADR - Telephone call from Kathleen Casey re: settlement. | 0.1 | 183. | 18.3 F | # | 17381 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern | &H01868 | 21 | 00070017522004 | 10/17/03 | CSP | Analysis/Strategy - Review and analyze underlying file materials for information for cross-complaint against Kingston and Century Surety. | 2.3 | 183. | 420.9 F | # | 17522 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern | &H01868 | 22 | 00070017522004 | 10/17/03 | CSP | Analysis/Strategy - Analyze case law re: cross-complaint against Kingston and Century Surety. | 0.5 | 183. | 91.5 F | # | 17522 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern | &H01868 | 23 | 00070017522004 | 10/17/03 | CSP | Pleadings - Draft 12 causes of action cross-complaint against Kingston and Century Surety. | 2.8 | 183. | 512.4 F | # | 17522 | Senior Partner | L210 | Craig S Pynes |
| 0. Kern | &H01868 | 24 | 00070017522004 | 10/20/03 | CSP | Pleadings - Review and analyze availability of additional causes of action against Kingston and Century Surety on cross-complaint; supplement additional causes into same and continue working on preparation of same (ten causes of action). | 3.4 | 183. | 622.2 F | # | 17522 | Senior Partner | L210 | Craig S Pynes |
| 0. Kern | &H01868 | 25 | 00070017522004 | 10/20/03 | CSP | Pleadings - Prepare Summons for Cross-complaint. | 0.2 | 183. | 36.6 F | # | 17522 | Senior Partner | L210 | Craig S Pynes |
| 0. Kern | &H01868 | 28 | 00070017522004 | 10/21/03 | CSP | Fact Investigation/Development - Review file re: supplementation re: Century Surety posting information and continue preparing Cross-complaint and Summons on same. | 0.6 | 183. | 109.8 F | # | 17522 | Senior Partner | L210 | Craig S Pynes |
| 0. Kern | &H01868 | 29 | 00070017522004 | 10/21/03 | CSP | Pleadings - Review file re: CMC information and prepare CMC statement. | 0.2 | 183. | 36.6 F | # | 17522 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern | &H01868 | 30 | 00070017522004 | 10/21/03 | CSP | Analysis/Strategy - Prepare memo to file re: upcoming dates and file workup. | 0.2 | 183. | 36.6 F | # | 17522 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern | &H01868 | 31 | 00070017522004 | 10/21/03 | CSP | Analysis/Strategy - Search process location(s) for Century Surety. | 0.4 | 183. | 73.2 F | # | 17522 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern | &H01868 | 32 | 00070017522004 | 10/22/03 | CSP | Pleadings - Continue preparing CMC Statement. | 0.1 | 183. | 18.3 F | # | 17522 | Senior Partner | L210 | Craig S Pynes |
| 0. Kern | &H01868 | 33 | 00070017522004 | 10/22/03 | CSP | Pleadings - Continue preparing cross-complaint and summons. | 0.3 | 183. | 54.9 F | # | 17522 | Senior Partner | L210 | Craig S Pynes |
| 0. Kern | &H01868 | 34 | 00070017522004 | 10/22/03 | CSP | Pleadings - Prepare assignment of Mocks' claims/ causes of action and merge and supplement settlement agreement and release to address same. | 1.3 | 183. | 237.9 F | # | 17522 | Senior Partner | L210 | Craig S Pynes |
| 0. Kern | &H01868 | 36 | 00070017522004 | 10/28/03 | CSP | Fact Investigation/Development - Telephone conference with DDS re: status of effecting service on Century Surety. | 0.1 | 183. | 18.3 F | # | 17522 | Senior Partner | L110 | Craig S Pynes |
| 0. Kern | &H01868 | 37 | 00070017522004 | 10/30/03 | CSP | Fact Investigation/Development - Investigate service location for Century Surety. | 0.2 | 183. | 36.6 F | # | 17522 | Senior Partner | L110 | Craig S Pynes |
| 0. Kern | &H01868 | 38 | 00070017522004 | 10/30/03 | CSP | Fact Investigation/Development - Call DDS re: same. | 0.2 | 183. | 36.6 F | # | 17522 | Senior Partner | L110 | Craig S Pynes |
| 0. Kern | &H01868 | 39 | 00070017522004 | 10/30/03 | CSP | Fact Investigation/Development - Review means to serve same acknowledgment letter for Ohio service. | 0.2 | 183. | 36.6 F | # | 17522 | Senior Partner | L110 | Craig S Pynes |
| 0. Kern | &H01868 | 46 | 00070017522004 | 10/31/03 | CSP | Court-Mandated Conferences - Review file and prepare for CMC hearing. | 0.2 | 183. | 36.6 F | # | 17522 | Senior Partner | L230 | Craig S Pynes |
| 0. Kern | &H01868 | 47 | 00070017522004 | 10/31/03 | CSP | Analysis/Strategy - Review and analyze Ohio service requirements and arrange for local service in compliance with same. | 0.2 | 183. | 36.6 F | # | 17522 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern | &H01868 | 52 | 00070017522004 | 11/3/03 | CSP | Court-Mandated Conferences - Drive to downtown Status Conference. | 1.1 | 183. | 201.3 F | # | 17522 | Senior Partner | L230 | Craig S Pynes |
| 0. Kern | &H01868 | 53 | 00070017522004 | 11/3/03 | CSP | Court-Mandated Conferences - Attend Status Conference. | 0.8 | 183. | 146.4 F | # | 17522 | Senior Partner | L230 | Craig S Pynes |
| 0. Kern | &H01868 | 54 | 00070017522004 | 11/3/03 | CSP | Court-Mandated Conferences - Return from downtown Status Conference. | 1 | 183. | 183 F | # | 17522 | Senior Partner | L230 | Craig S Pynes |
| 0. Kern | &H01868 | 55 | 00070017522004 | 11/3/03 | CSP | Court-Mandated Conferences - Prepare Notice of Court's Ruling at Status Conference and memo to file re: hearing. | 0.1 | 183. | 18.3 F | # | 17522 | Senior Partner | L230 | Craig S Pynes |
| 0. Kern | &H01868 | 56 | 00070017522004 | 11/3/03 | CSP | Fact Investigation/Development - Prepare Status letter to client re: same. | 0.1 | 183. | 18.3 F | # | 17522 | Senior Partner | L110 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp | Provdr Name / Claim Number | Number Line Item | Invoice Number | Date of Activity / Ln Itm | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bll Ince Fee Adjust | CLB/UNM In Adj | Matter Number | Invo Desc Inv | TK Level Desc | Code UItoms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern & H01868 | 90 | 00070017522004 | 11/21/03 | CSP | Fact Investigation/Development - Continue preparing status letter and notice of ruling re: CMC hearing. | 0.1 | 183. | 18.3 | F | # | 17522 | FINAL INV | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & H01868 | 89 | 00070017522004 | 11/21/03 | CSP | Analysis/Strategy - Review file re: status of service of Century Surety and receipt of proof of service for court. | 0.1 | 183. | 18.3 | F | # | 17522 | FINAL INV | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern & H01868 | 60 | 00070017522004 | 11/4/03 | CSP | Written Discovery (RFAs & Interrogatories) - Begin preparing special interrogatories to cross-defendants. | 0.4 | 183. | 73.2 | F | # | 17522 | BILL INV | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01868 | 1 | 00070017522005 | 12/3/03 | CSP | Settlement/Non-Binding ADR - Review file re: status of settlement in light of upcoming FSC and prepare email/ memo re: attendance at same pending completion of settlement process. | 0.1 | 183. | 18.3 | F | # | 17522 | FINAL INV | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & H01868 | 2 | 00070017522005 | 12/4/03 | CSP | Settlement/Non-Binding ADR - Prepare correspondence to Kingston and Century Surety's counsel re: proposed settlement. | 0.3 | 183. | 54.9 | F | # | 17522 | BILL INV | Senior Partner | L230 | Craig S Pynes |
| 0. | Kern & H01868 | 3 | 00070017522005 | 12/5/03 | CSP | Court-Mandated Conferences - Review file and prepare CMC statement for upcoming hearing. | 0.2 | 183. | 36.6 | F | # | 17522 | FINAL INV | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & H01868 | 5 | 00070017522005 | 12/9/03 | CSP | Court-Mandated Conferences - Review file in preparation for attending CMC hearing. | 0.1 | 183. | 18.3 | F | # | 17522 | BILL INV | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & H01868 | 7 | 00070017522005 | 12/9/03 | CSP | Court-Mandated Conferences - Telephone conference with Century Surety's counsel re: CMC going off calendar and scheduled OSC. | 0.1 | 183. | 18.3 | F | # | 17522 | BILL INV | Senior Partner | L230 | Craig S Pynes |
| 0. | Kern & H01868 | 8 | 00070017522005 | 12/9/03 | CSP | Document Production - Prepare correspondence enclosing additional copies of settlement documents to Century Surety and Kingston. | 0.2 | 183. | 36.6 | F | # | 17522 | FINAL INV | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01868 | 13 | 00070017522005 | 1/5/04 | CSP | Settlement/Non-Binding ADR - Review letter/ emails re: progress/ status of settlement execution and payment. | 0.2 | 183. | 36.6 | F | # | 17522 | FINAL INV | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & H01868 | 25 | 00070017522005 | 1/7/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Adam S. at David Pierce's office re: settlement payment and mutual release execution. | 0.1 | 183. | 18.3 | F | # | 17522 | BILL INV | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & H01868 | 26 | 00070017522005 | 1/12/04 | CSP | Settlement/Non-Binding ADR - Review file re: status and prepare email/memo to file re: same. | 0.1 | 183. | 18.3 | F | # | 17522 | BILL INV | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & H01868 | 27 | 00070017522005 | 1/12/04 | CSP | Settlement/Non-Binding ADR - Prepare email/memo to file re: follow-up. | 0.1 | 183. | 18.3 | F | # | 17522 | FINAL INV | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & H01868 | 28 | 00070017522005 | 1/19/04 | CSP | Settlement/Non-Binding ADR - Review letter from client re: settlement and provide requested documents. | 0.1 | 183. | 18.3 | F | # | 17522 | FINAL INV | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & H01868 | 29 | 00070017522005 | 1/22/04 | CSP | Settlement/Non-Binding ADR - Review file and signed settlement from client and prepare letter to David Pierce re: completion of settlement documents and remission of | 0.2 | 183. | 36.6 | F | # | 17522 | BILL INV | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & H01868 | 30 | 00070017522005 | 1/26/04 | CSP | Settlement/Non-Binding ADR - 2 telephone conferences with Adam Salamoff and David Pierce re: finalizing settlement and remission of settlement and continuing OSC hearing. | 0.2 | 183. | 36.6 | F | # | 17522 | BILL INV | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & H01868 | 31 | 00070017522005 | 1/26/04 | CSP | Settlement/Non-Binding ADR - Prepare letter to Kingston's counsel re: finalizing settlement process and continuing OSC hearing. | 0.1 | 183. | 18.3 | F | # | 17522 | FINAL INV | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & H01868 | 32 | 00070017522005 | 1/26/04 | CSP | Settlement/Non-Binding ADR - Prepare declaration per clerk's request to continue OSC hearing. | 0.2 | 183. | 36.6 | F | # | 17522 | FINAL INV | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & H01868 | 33 | 00070017522005 | 1/26/04 | CSP | Settlement/Non-Binding ADR - Continue preparing declaration re: continuing OSC hearing based upon discussions with David Pierce. | 0.1 | 183. | 18.3 | F | # | 17522 | BILL INV | Senior Partner | L160 | Craig S Pynes |

Kem Wooley
Craig S Pynes

| Name | Line Item | Invoice Number | Date of Activity | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | DN Adj Inv | Firm Matter Number | Inv Reas Desc Inv | TK Level | Cde Utlms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &H01868 | 34 | 00070017522005 | 1/27/04 CSP | Pleadings - Telephone call from court re: continuance of tomorrow's OSC hearing. | 0.1 | 183. | 18.3 F | # | 17522 | FINA/BILL | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01868 | 35 | 00070017522005 | 1/27/04 CSP | Court-Mandated Conferences - Telephone conference with Kingston's counsel re: continuance of tomorrow's OSC hearing and status of provision of settlement documents and check. | 0.1 | 183. | 18.3 F | # | 17522 | FINA/BILL | Senior Partner | L230 | Craig S Pynes |
| 0. Kern &H01868 | 36 | 00070017522005 | 1/30/04 CSP | Settlement/Non-Binding ADR - Review letter from Kingston's counsel and enclosed settlement check and executed settlement documents and prepare letter to client re: completing settlement process. | 0.2 | 183. | 36.6 F | # | 17522 | FINA/BILL | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &H01868 | 37 | 00070017522005 | 2/3/04 CSP | Settlement/Non-Binding ADR - Continue preparing letter to client re: settlement completion. | 0.1 | 193. | 19.3 F | # | 17522 | FINA/BILL | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &H01868 | 38 | 00070017522005 | 2/3/04 CSP | Settlement/Non-Binding ADR - Prepare letter to Kingston's counsel re: settlement and case dismissal and prepare dismissal of action. | 0.2 | 193. | 38.6 F | # | 17522 | FINA/BILL | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &H01868 | 40 | 00070017522005 | 2/9/04 CSP | Settlement/Non-Binding ADR - Telephone conference with Kingston's counsel, Adam Salamoff, re: settlement and dismissal of action and avoidance of OSC hearing. | 0.1 | 193. | 19.3 F | # | 17522 | FINA/BILL | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &H01868 | 41 | 00070017522005 | 2/9/04 CSP | Settlement/Non-Binding ADR - Telephone conference with court re: dismissal modifying out tomorrow's OSC hearing. | 0.1 | 193. | 19.3 F | # | 17522 | FINA/BILL | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &H01868 | 42 | 00070017522005 | 2/18/04 CSP | Settlement/Non-Binding ADR - Continue preparing letter to Kingston's counsel re: settlement and dismissal of action. | 0.1 | 193. | 19.3 F | # | 17522 | FINA/BILL | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &H01868 | 43 | 00070017522005 | 2/18/04 CSP | Settlement/Non-Binding ADR - Prepare letter to client re: dismissal of action. | 0.1 | 193. | 19.3 F | # | 17522 | FINA/BILL | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &H01868 | 44 | 00070017522005 | 2/19/04 CSP | Settlement/Non-Binding ADR - Prepare letter to client re: completion of settlement. | 0.5 | 183. | 91.5 F | # | 17522 | FINA/BILL | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &H01920 | 9 | 00070017692001 | 8/25/03 CSP | Pleadings - Analyze summons and complaint and discuss further handling with Susan Olson. | 1.3 | 183. | 237.9 F | # | 17692 | FINA/BILL | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | 10 | 00070017692001 | 8/25/03 CSP | Pleadings - Legal analysis of case law restricting negligence causes of action without attachment of policy or specification of duties of coverage, injury, repair and other material information and analyze same from contract context for use by analogy. | 1. | 183. | 183. F | # | 17692 | FINA/BILL | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | 11 | 00070017692001 | 8/25/03 CSP | Pleadings - Analyze case law re: attack on unsupported emotional distress and loss of consortium claims through motion to strike. | 0.7 | 183. | 128.1 F | # | 17692 | FINA/BILL | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | 12 | 00070017692001 | 8/25/03 CSP | Pleadings - Begin preparing demurrer to complaint based upon same. | 1. | 183. | 183. F | # | 17692 | FINA/BILL | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | 13 | 00070017692001 | 8/25/03 CSP | Pleadings - Prepare Answer to Complaint. | 0.7 | 183. | 128.1 F | # | 17692 | FINA/BILL | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | 14 | 00070017692001 | 8/25/03 CSP | Pleadings - Analyze whether MSJ/MSA may be brought prior to submitting to general jurisdiction of court, and, if not, how soon thereafter and whether Answering complaint in lieu of demurrer will restrict plaintiffs ability to recover for unpled claims. | 1. | 183. | 183. F | # | 17692 | FINA/BILL | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | 15 | 00070017692001 | 8/26/03 CSP | Pleadings - Further preparation of Answer and Demand for Jury Trial. | 0.4 | 183. | 73.2 F | # | 17692 | FINA/BILL | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &H01920 | 17 | 00070017692001 | 8/26/03 CSP | Pleadings - Further preparation of Answer and Demand for Jury Trial. | 0.7 | 183. | 128.1 F | # | 17692 | FINA/BILL | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | 32 | 00070017692001 | 9/11/03 CSP | Pleadings - Discuss file history with Susan Olson for preparation for summary judgment motion. | 0.4 | 183. | 73.2 F | # | 17692 | FINA/BILL | Senior Partner | L210 | Craig S Pynes |

21

Kern Wooley
Craig S Pynes

| FeeEE Provider Name xp er | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Pvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | Bl CLB/UD/N Fee Adjust t | Firm Matter Number | Invoi Resn Adj Desc Inv | TK Level | Code Ufbms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &H01920 | | 35 | 0000700117692001 | 9/12/03 CSP | | Document Production - Prepare SDT/production requests to Mercury Insurance Company regarding its adjustment of plaintiff's HO claim and lawsuit against same. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &H01920 | | 36 | 0000700117692001 | 9/12/03 CSP | | Document/File Management - Telephone conference concerning the file related to plaintiff's action against Mercury and unserved file materials in present action. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L140 | Craig S Pynes |
| 0. Kern &H01920 | | 37 | 0000700117692001 | 9/12/03 CSP | | Fact Investigation/Development - Telephone conference with attorney service re documents related to plaintiff claim against Mercury. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &H01920 | | 38 | 0000700117692001 | 9/12/03 CSP | | Analysis/Strategy - Begin reviewing underlying file materials on three claims for discovery and motion development. | 2.7 | 183. | 494.1 F | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &H01920 | | 39 | 0000700117692001 | 9/14/03 CSP | | Analysis/Strategy - Continued review and analysis of extensive underlying claim file documents re: claim adjustment for motion and discovery workup. | 2. | 183. | 366. F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &H01920 | | 42 | 0000700117692001 | 9/16/03 CSP | | Analysis/Strategy - Discuss new Aces notes with Susan Olson and motion and discovery workup. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &H01920 | | 44 | 0000700117692001 | 9/19/03 CSP | | Fact Investigation/Development - Review and analyze First Amended Complaint and exhibits to same and policy. | 0.6 | 183. | 109.8 F | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &H01920 | | 45 | 0000700117692001 | 9/19/03 CSP | | Analysis/Strategy - Strategize re discovery and motion workup in light of amended complaint. | 0.4 | 183. | 73.2 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &H01920 | | 46 | 0000700117692001 | 9/19/03 CSP | | Fact Investigation/Development - Continue reviewing extensive documentation from three underlying claims for motion and discovery workup. | 0.8 | 183. | 146.4 F | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &H01920 | | 47 | 0000700117692001 | 9/19/03 CSP | | Pleadings - Review and analyze case law addressing availability of punitive damages on causes of action for negligence. | 1.8 | 183. | 329.4 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | | 48 | 0000700117692001 | 9/19/03 CSP | | Pleadings - Analyze case law addressing recovery requirements for private nuisance and whether Liberty's alleged failure to remediate plaintiff's water damage resulting in mold qualifies for possible demurrer. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | | 49 | 0000700117692001 | 9/19/03 CSP | | Pleadings - Review case law re: moving to strike plaintiff's conclusory allegations relating to intentional conduct for motion to strike. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | | 50 | 0000700117692001 | 9/19/03 CSP | | Pleadings - Prepare CMC statement. | 0.4 | 183. | 73.2 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | | 51 | 0000700117692001 | 9/19/03 CSP | | Pleadings - Review local rules and attempt to contact plaintiff's counsel re: required meet and confer for CMC conference. | 0.5 | 183. | 91.5 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | | 52 | 0000700117692001 | 9/22/03 CSP | | Dispositive Motions - Review and analyze case law addressing agency of investigator of prior claims and Liberty's lack of responsibility for insureds' choice of contractor to repair prior claims for Motion for Summary Judgment. | 0.9 | 183. | 164.7 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &H01920 | | 53 | 0000700117692001 | 9/22/03 CSP | | Dispositive Motions - Review and analyze case law analyzing Liberty's lack of responsibility for insured's own neglect in not ensuring that its contractor properly fixed property damage for same. | 0.8 | 183. | 146.4 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &H01920 | | 54 | 0000700117692001 | 9/22/03 CSP | | Dispositive Motions - Review and analyze case law addressing scope of insurer's duty to investigate repairs completed by insureds. | 0.8 | 183. | 146.4 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &H01920 | | 55 | 0000700117692001 | 9/22/03 CSP | | Dispositive Motions - Review and analyze case law requiring appraisal of loss as prerequisite to law suit for same. | 0.4 | 183. | 73.2 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &H01920 | | 56 | 0000700117692001 | 9/22/03 CSP | | Court-Mandated Conferences - Continue preparing CMC statement. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L230 | Craig S Pynes |

22

Kern Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Number/Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bllg Fee Adjust | CLBU/DN | Firm Number | Invc Reas Adj Desc Inv | TK Level | Cde Ltms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern & H01920 | | 57 | 00070017692001 | 9/22/03 CSP | | Court-Mandated Conferences - Telephone conference with plaintiffs counsel re: CMC conference as required by local rules. | 0.1 | 183 | 18.3 F | # | | 17692 | | Senior Partner | L230 | Craig S Pynes |
| 0. | Kern & H01920 | | 58 | 00070017692001 | 9/22/03 CSP | | Pleadings - Analyze case law re: striking allegations of pattern and practice or Liberty's adjustment of other claims for motion to strike. | 0.4 | 183 | 73.2 F | # | | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern & H01920 | | 59 | 00070017692001 | 9/22/03 CSP | | Pleadings - Draft Motion to Strike punitive damages. | 0.6 | 183 | 109.8 F | # | | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern & H01920 | | 60 | 00070017692001 | 9/23/03 CSP | | Dispositive Motions - Review original complaint for demurrer re: conflicting allegations. | 0.2 | 183 | 36.6 F | # | | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern & H01920 | | 61 | 00070017692001 | 9/23/03 CSP | | Dispositive Motions - Review and analyze policy for use in demurrer and/or Motion for Summary Judgment. | 0.4 | 183 | 73.2 F | # | | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01920 | | 62 | 00070017692001 | 9/23/03 CSP | | Dispositive Motions - Review and analyze case law re: payment of benefits on a replacement cost policy precludes breach of contract for demurrer. | 0.9 | 183 | 164.7 F | # | | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01920 | | 63 | 00070017692001 | 9/23/03 CSP | | Dispositive Motions - Review and analyze case law addressing lack of bad faith based policy when providing benefits or when genuine dispute exists as to valuation for demurrer. | 1.1 | 183 | 201.3 F | # | | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01920 | | 64 | 00070017692001 | 9/23/03 CSP | | Dispositive Motions - Review case law prohibiting bad faith liability based on legally conclusory laundry list of allegations devoid of factual support for same. | 0.6 | 183 | 109.8 F | # | | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01920 | | 65 | 00070017692001 | 9/23/03 CSP | | Dispositive Motions - Review and analyze case law precluding cause of action for negligence based on alleged deficiencies in claims handling for same. | 0.7 | 183 | 128.1 F | # | | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01920 | | 66 | 00070017692001 | 9/23/03 CSP | | Pleadings - Telephone conference with plaintiff's counsel re: stipulating to remand case to state court. | 0.9 | 183 | 164.7 F | # | | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern & H01920 | | 67 | 00070017692001 | 9/23/03 CSP | | Dispositive Motions - Begin drafting demurrer to all causes of action. | 0.1 | 183 | 18.3 F | # | | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern & H01920 | | 68 | 00070017692001 | 9/23/03 CSP | | Court-Mandated Conferences - Review file and prepare for CMC conference. | 1.4 | 183 | 256.2 F | # | | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01920 | | 69 | 00070017692001 | 9/23/03 CSP | | Document/File Management - Retrieve Jarns and ADR information on judges proposed for private mediation for plaintiffs counsel. | 0.2 | 183 | 36.6 F | # | | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01920 | | 70 | 00070017692001 | 9/23/03 CSP | | Other Discovery - Review underlying file documents re: documentation or information regarding Service Master entity involved with 1999 water claim and Mercury Casualty claim. | 0.2 | 183 | 36.6 F | # | | 17692 | | Senior Partner | L140 | Craig S Pynes |
| 0. | Kern & H01920 | | 71 | 00070017692001 | 9/24/03 CSP | | Dispositive Motions - Continue preparing demurrer to all causes of action in complaint. | 1.6 | 183 | 292.8 F | # | | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01920 | | 72 | 00070017692001 | 9/24/03 CSP | | Document Production - Review file and prepare productions requests to plaintiffs. | 1.1 | 183 | 201.3 F | # | | 17692 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | | 73 | 00070017692001 | 9/24/03 CSP | | Court-Mandated Conferences - Appear at Case Management Conference in Liberty. | 0.5 | 183 | 91.5 F | # | | 17692 | | Senior Partner | L390 | Craig S Pynes |
| 0. | Kern & H01920 | | 74 | 00070017692001 | 9/24/03 CSP | | Document/File Management - Prepare status letter to Liberty. | 2.5 | 183 | 457.5 F | # | | 17692 | | Senior Partner | L230 | Craig S Pynes |
| 0. | Kern & H01920 | | 75 | 00070017692001 | 9/24/03 CSP | | Document Production - Prepare correspondence to plaintiffs' and Service Master counsel re: production of Service Master documents and mediation. | 0.3 | 183 | 54.9 F | # | | 17692 | | Senior Partner | L140 | Craig S Pynes |
| 0. | Kern & H01920 | | 76 | 00070017692001 | 9/24/03 CSP | | Other Case Assessment, Development and Admin. - Prepare memo to file re: pretrial dates per court and court-mandated... | 0.2 | 183 | 36.6 F | # | | 17692 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | | 77 | 00070017692001 | 9/24/03 CSP | | Dispositive Motions - Review and analyze case law re: insurer not responsible for poor contractor work, unless it guarantees such work for use in demurrer. | 0.2 | 183 | 36.6 F | # | | 17692 | | Senior Partner | L190 | Craig S Pynes |
| 0. | Kern & H01920 | | 78 | 00070017692001 | 9/24/03 CSP | | Dispositive Motions - Review and analyze case law re: insurer not responsible for poor contractor work, unless it guarantees such work for use in demurrer. | 0.7 | 183 | 128.1 F | # | | 17692 | | Senior Partner | L240 | Craig S Pynes |

Kern Woolley
Craig S Pynes

| FeeEx per Name | Prvd Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bll Im t Adjust g / CLB UD N Fee | Firm Matter Number | Invoi Reas Desc Adj Inv | TK Level | Code Ultms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 Kern &H01920 | 79 | 00070017692001 | | 9/2/03 CSP | | Dispositive Motions - Review and analyze case law that an insurer can not be liable on a first party claim for taking time to thoroughly investigate claim and case law showing that plaintiff's laundry list of allegations merely repeat bad faith case law | 0.8 | 183. | 146.4 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0 Kern &H01920 | 80 | 00070017692001 | | 9/2/03 CSP | | Written Discovery (RFAs & Interrogatories) - Prepare voluminous special interrogatories to plaintiffs. | 2.2 | 183. | 402.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0 Kern &H01920 | 81 | 00070017692001 | | 9/25/03 CSP | | Written Discovery (RFAs & Interrogatories) - Prepare admissions requests to same. | 0.4 | 183. | 73.2 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0 Kern &H01920 | 82 | 00070017692001 | | 9/25/03 CSP | | Written Discovery (RFAs & Interrogatories) - Prepare declaration of necessity in support of voluminous special interrogatories to same. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0 Kern &H01920 | 84 | 00070017692001 | | 9/26/03 CSP | | Fact Investigation/Development - Review correspondence from ServiceMaster counsel re: mediation and document production. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| 0 Kern &H01920 | 85 | 00070017692001 | | 9/26/03 CSP | | Document/File Management - Prepare correspondence to same re: document production and enclosing documents in compliance with same. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L140 | Craig S Pynes |
| 0 Kern &H01920 | 86 | 00070017692001 | | 9/29/03 CSP | | Document Production - Continue preparing correspondence to plaintiffs and ServiceMaster's counsel re: ServiceMaster documents production from Liberty's file and review documents to be produced to same. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| 0 Kern &H01920 | 87 | 00070017692001 | | 9/29/03 CSP | | Pleadings - Continue preparing Motion to Strike various damages allegations and irrelevant and inflamatory allegations. | 0.6 | 183. | 109.8 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0 Kern &H01920 | 88 | 00070017692001 | | 9/29/03 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing extensive production requests to the plaintiffs. | 0.5 | 183. | 91.5 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0 Kern &H01920 | 89 | 00070017692001 | | 9/29/03 CSP | | Dispositive Motions - Review and analyze case law precluding breach of contract and bad faith for deficient work performed by the insurers' contractors for supplementation to demurrer. | 0.7 | 183. | 128.1 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0 Kern &H01920 | 90 | 00070017692002 | | 9/30/03 CSP | | Dispositive Motions - Review and analyze case law addressing various legal precedents set forth boilerplate in 15 subparagraphs in amended complaint to demonstrate that same merely echo legal precedent for supplementation of demurrer. | 0.9 | 183. | 164.7 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0 Kern &H01920 | 91 | 00070017692002 | | 9/30/03 CSP | | Dispositive Motions - Continue preparing demurrer to complaint (all causes of action). | 1.7 | 183. | 311.1 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0 Kern &H01920 | 92 | 00070017692002 | | 9/30/03 CSP | | Other Case Assessment, Development and Admin - Prepare case summary for use in conjunction with meetings with Home Office. | 0.5 | 183. | 91.5 F | # | 17692 | | Senior Partner | L190 | Craig S Pynes |
| 0 Kern &H01920 | 1 | 00070017692002 | | 10/1/03 CSP | | Analysis/Strategy - Continue preparing case summary for meeting with Liberty personnel. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0 Kern &H01920 | 2 | 00070017692002 | | 10/1/03 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing extensive special interrogatories to all plaintiffs re the 3 claims of damage (almost 200 interrogatories). | 2.3 | 183. | 420.9 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0 Kern &H01920 | 5 | 00070017692002 | | 10/2/03 CSP | | Analysis/Strategy - Continue preparing case summary for meetings with Liberty. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0 Kern &H01920 | 6 | 00070017692002 | | 10/2/03 CSP | | Dispositive Motions - Review case law re: court's ability to take judicial notice of documents attached to complaint for demurrer and court's ability to analyze and rely on conflicts between pleadings in addressing demurrer. | 0.7 | 183. | 128.1 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0 Kern &H01920 | 7 | 00070017692002 | | 10/2/03 CSP | | Written Discovery (RFAs & Interrogatories) - Review and analyze plaintiffs' production requests. | 0.4 | 183. | 73.2 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0 Kern &H01920 | 8 | 00070017692002 | | 10/2/03 CSP | | Written Discovery (RFAs & Interrogatories) - Review file and prepare responses to special interrogatories. | 0.4 | 183. | 73.2 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fed/E xp | Provi er Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bl CLE U in Fee Adjust | D N Matt er t e | Firm Number | Invo Reas Desc Adj Inv | TK Level | Cote Ultimo | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern & H01920 | | 9 | 0007001716920002 | 10/2/03 | CSP | Document Production - Prepare Stipulation re: protective order in anticipation of release of Liberty Claim and underwriting file materials. | 0.2 | 183. | 36.6 F | # | | 17692 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | | 10 | 0007001716920002 | 10/2/03 | CSP | Document Production - Telephone conference with plaintiff's counsel, Joshua Haffner re: ServiceMaster information and mediation. | 0.2 | 183. | 36.6 F | # | | 17692 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | | 11 | 0007001716920002 | 10/2/03 | CSP | Dispositive Motions - Continue preparing demurrer to all causes of action on multiple theories. | 1.6 | 183. | 292.8 F | # | | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01920 | | 12 | 0007001716920002 | 10/3/03 | CSP | Pleadings - Continue preparing motion to strike punitive and other extraneous damages and irrelevant and inflammatory allegations. | 0.4 | 183. | 73.2 F | # | | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern & H01920 | | 14 | 0007001716920002 | 10/3/03 | CSP | Dispositive Motions - Continue preparing demurrer. | 0.3 | 183. | 54.9 F | # | | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01920 | | 15 | 0007001716920002 | 10/6/03 | CSP | Pleadings - Continue preparing motion to strike. | 0.2 | 183. | 36.6 F | # | | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern & H01920 | | 16 | 0007001716920002 | 10/6/03 | CSP | Analysis/Strategy - Prepare memo to file re: responsive pleading workup. | 0.1 | 183. | 18.3 F | # | | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern & H01920 | | 17 | 0007001716920002 | 10/6/03 | CSP | Document Production - Prepare responses to plaintiff's production requests (over 30). | 0.5 | 183. | 91.5 F | # | | 17692 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | | 19 | 0007001716920002 | 10/6/03 | CSP | Analysis/Strategy - Further preparation on demurrer re: facts not in original complaint. | 0.2 | 183. | 36.6 F | # | | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern & H01920 | | 20 | 0007001716920002 | 10/9/03 | CSP | Document Production - Continue preparing responses to plaintiff's special interrogatories. | 0.3 | 183. | 54.9 F | # | | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01920 | | 21 | 0007001716920002 | 10/9/03 | CSP | Document Production - Continue preparing responses to production requests. | 0.4 | 183. | 73.2 F | # | | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01920 | | 22 | 0007001716920002 | 10/9/03 | CSP | Document Production - Continue preparing Stipulation and Protective Order re: release of Liberty confidential underwriting and claims documents. | 0.2 | 183. | 36.6 F | # | | 17692 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | | 23 | 0007001716920002 | 10/10/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests to plaintiffs re: damages and repairs. | 0.5 | 183. | 91.5 F | # | | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01920 | | 24 | 0007001716920002 | 10/10/03 | CSP | Written Discovery (RFAs & Interrogatories) - Begin preparing responses to plaintiff's form interrogatories. | 1.4 | 183. | 256.2 F | # | | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01920 | | 25 | 0007001716920002 | 10/10/03 | CSP | Document Production - Review file for document production and responding (RFAs & Interrogatories). | 1.4 | 183. | 256.2 F | # | | 17692 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | | 26 | 0007001716920002 | 10/10/03 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare initial responses to form interrogatories. | 3.4 | 183. | 622.2 F | # | | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01920 | | 27 | 0007001716920002 | 10/10/03 | CSP | Other Case Assessment, Development and Admin - Preparation of status report to client re: plaintiff's document production, responses to form interrogatories and further workup. | 0.4 | 183. | 73.2 F | # | | 17692 | | Senior Partner | L190 | Craig S Pynes |
| 0. | Kern & H01920 | | 28 | 0007001716920002 | 10/10/03 | CSP | Document Production - Prepare subpoena to Dr. Gary Ortog (McLaughlins physician re: alleged mold problems). | 0.2 | 183. | 36.6 F | # | | 17692 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | | 29 | 0007001716920002 | 10/10/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing extensive special interrogatories to plaintiffs and supporting declaration of necessity. | 0.9 | 183. | 164.7 F | # | | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01920 | | 30 | 0007001716920002 | 10/10/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing extensive production requests to plaintiffs. | 0.1 | 183. | 18.3 F | # | | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01920 | | 31 | 0007001716920002 | 10/10/03 | CSP | Fact Investigation/Development - Telephone conference with Jeffrey Wickam, ServiceMaster's counsel re: case workup prior to Liberty's entry into case. | 0.4 | 183. | 73.2 F | # | | 17692 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & H01920 | | 32 | 0007001716920002 | 10/10/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's production requests. | 0.3 | 183. | 54.9 F | # | | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01920 | | 33 | 0007001716920002 | 10/10/03 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare form interrogatories to all four plaintiffs. | 0.3 | 183. | | | | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01920 | | 36 | 0007001716920002 | 10/11/03 | CSP | Pleadings - Prepare Demand to all parties for Prior Pleadings and discovery. | 0.1 | 183. | 18.3 F | # | | 17692 | | Senior Partner | L210 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Expr Provider Name | Claim Number | Line Item | Invoice Number | Date of Activity / Id Prov Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill CLBUDN Im Fee/g Adjust/e | Firm Matter Number | Invoice Desc Adj Inv | Reas | TK Level | Cole Ultims | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &H01920 | | 37 | 0007001769202002 | 10/1/103 CSP | Other Case Assessment, Development and Admin. - Begin preparing initial case assessment letter. | 0.5 | 183. | 91.5 F | # | 17692 | | | Senior Partner | L190 | Craig S Pynes |
| 0. Kern &H01920 | | 38 | 0007001769202002 | 10/1/103 CSP | Fact Investigation/Development - Review and analyze toxicology reports from Dr. Gary Ontog provided by plaintiff re: plaintiffs mold condition. | 0.2 | 183. | 36.6 F | # | 17692 | | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &H01920 | | 42 | 0007001769202002 | 10/13/03 CSP | Analysis/Strategy - Analyze case law re: moving to strike attorney fees and nuisance damages for motion to strike nuisance damages and continue preparing same. | 0.7 | 183. | 128.1 F | # | 17692 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &H01920 | | 43 | 0007001769202002 | 10/13/03 CSP | Dispositive Motions - Analyze case law re: initial two losses barred by policy and general contract and tort statute of limitations; tolling and subsequent claim never formally denied for demurrer. | 1.2 | 183. | 219.6 F | # | 17692 | | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | | 44 | 0007001769202002 | 10/13/03 CSP | Dispositive Motions - Continue preparing demurrer to all causes of action in first amended complaint. | 1.4 | 183. | 256.2 F | # | 17692 | | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &H01920 | | 45 | 0007001769202002 | 10/13/03 CSP | Dispositive Motions - Prepare request for judicial notice and support for same. | 1.1 | 183. | 201.3 F | # | 17692 | | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &H01920 | | 46 | 0007001769202002 | 10/13/03 CSP | Dispositive Motions - Finalize all responsive pleadings and supporting documents requested by judicial notice. | 0.6 | 183. | 109.8 F | # | 17692 | | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &H01920 | | 47 | 0007001769202002 | 10/14/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing subpoena and production request to Gary Ontog re: plaintiffs medical records related to mold. | 0.8 | 183. | 146.4 F | # | 17692 | | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &H01920 | | 48 | 0007001769202002 | 10/15/03 CSP | Analysis/Strategy - Prepare memo addressing potential problematic statements made by Richard Bennett re: sewage problems related to 1999 claim. | 0.2 | 183. | 36.6 F | # | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 49 | 0007001769202002 | 10/15/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to form interrogatories, including setting out all facts, documents and witnesses in support of affirmative Motions. | 0.2 | 183. | 36.6 F | # | 17692 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &H01920 | | 50 | 0007001769202002 | 10/15/03 CSP | Document Production - Review and analyze entire file for production and redaction of documents in compliance with plaintiffs production request (1294 pages). | 3.4 | 183. | 622.2 F | # | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 51 | 0007001769202002 | 10/15/03 CSP | Dispositive Motions - Prepare request for judicial notice and subpoena to AAA Flooring. | 1.8 | 183. | 329.4 F | # | 17692 | | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &H01920 | | 52 | 0007001769202002 | 10/15/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare responses to plaintiffs special interrogatories. | 0.2 | 183. | 36.6 F | # | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 53 | 0007001769202002 | 10/15/03 CSP | Other Case Assessment, Development and Admin. - Prepare correspondence to client re: responsive pleadings. | 0.2 | 183. | 36.6 F | # | 17692 | | | Senior Partner | L190 | Craig S Pynes |
| 0. Kern &H01920 | | 54 | 0007001769202002 | 10/16/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiffs' production requests. | 0.5 | 183. | 91.5 F | # | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 55 | 0007001769202002 | 10/16/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiffs special interrogatories. | 0.2 | 183. | 36.6 F | # | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 56 | 0007001769202002 | 10/16/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing special interrogatories to plaintiffs (162 special interrogatories). | 0.4 | 183. | 73.2 F | # | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 57 | 0007001769202002 | 10/16/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing production requests to plaintiffs. | 0.3 | 183. | 54.9 F | # | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 58 | 0007001769202002 | 10/16/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests to plaintiffs. | 0.2 | 183. | 36.6 F | # | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 59 | 0007001769202002 | 10/17/03 CSP | Fact Investigation/Development - Review and analyze public records re: information on possible contractors who performed plaintiffs 1994 and 1999 repair work on their exterior claims. | 0.3 | 183. | 54.9 F | # | 17692 | | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &H01920 | | 60 | 0007001769202002 | 10/17/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests to plaintiffs. | 0.1 | 183. | 18.3 F | # | 17692 | | | Senior Partner | L310 | Craig S Pynes |

Kern Wooley
Craig S Pynes

27

| Fee/Exp | Provider Name | Claim Number | Line Item | Number/Invoice Number | Date of Activity / Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | Bil Fee 1 le / CLBU Lm Adjust | D N Firm Matter Number | Invc Reas Adj Inv Desc | TK Level | Cde Ultims | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &H01920 | | 61 | 00070017692002 | 10/19/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to form interrogatories including analysis of claim file for identity of all Liberty employees who worked on file. | 2.4 | 183. | 439.2 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 62 | 00070017692002 | 10/20/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to form interrogatories including review of ACE's for responsive information. | 0.9 | 183. | 164.7 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 63 | 00070017692002 | 10/20/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing written discovery to plaintiffs. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 64 | 00070017692002 | 10/20/03 CSP | Analysis/Strategy - Continue preparing correspondence to client re: responsive pleadings and information needed. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01920 | | 65 | 00070017692002 | 10/20/03 CSP | Document Production - privileges for documents to be produced to plaintiffs. | 0.4 | 183. | 73.2 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &H01920 | | 66 | 00070017692002 | 10/20/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare letter to client re: discovery responses. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 72 | 00070017692002 | 10/22/03 CSP | Written Discovery (RFAs & Interrogatories) - Review various subpoenas to be issued to plaintiffs re: AAA Floors and contact Compex re: same. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 73 | 00070017692002 | 10/22/03 CSP | Fact Investigation/Development - Telephone conference with Vibhu Talwar re: production of privileged documents and requesting withdrawal of repetitive and improper special interrogatories and extension to respond to interrogatories. | 0.3 | 183. | 54.9 F | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &H01920 | | 71 | 00070017692002 | 10/21/03 CSP | Analysis/Strategy - Continue preparing initial evaluation and analyze Aces and other information for continuing work on discovery responses. | 1.4 | 183. | 256.2 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 70 | 00070017692002 | 10/21/03 CSP | Written Discovery (RFAs & Interrogatories) - Review subpoena to plaintiff medical records from Dr. Gary Ordog. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 69 | 00070017692002 | 10/21/03 CSP | Written Discovery (RFAs & Interrogatories) - Compex subpoenas to each of the interrogatories re: same. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 74 | 00070017692002 | 10/22/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare memo to file re: discovery status. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01920 | | 75 | 00070017692002 | 10/22/03 CSP | Written Discovery (RFAs & Interrogatories) - Review letter of case. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01920 | | 83 | 00070017692002 | 10/27/03 CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Joshua Haffner re: extension to respond to outstanding discovery. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 84 | 00070017692002 | 10/27/03 CSP | Written Discovery (RFAs & Interrogatories) - Finalize letter to plaintiff's counsel re: outstanding discovery. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 88 | 00070017692002 | 10/28/03 CSP | Pleadings - Review plaintiff's dismissal of ServiceMaster and amendment of complaint re: new ServiceMaster entity. Document Production - Review and analyze entire file to redact at reserve-related information. | 2.2 | 183. | 402.6 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &H01920 | | 5 | 00070017692003 | 11/3/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare special interrogatories to the two McLoughlin children. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 6 | 00070017692003 | 11/3/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare production requests to same. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 7 | 00070017692003 | 11/3/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing discovery to Michael and Danielle McLoughlin. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 8 | 00070017692003 | 11/4/03 CSP | Written Discovery (RFAs & Interrogatories) - preparing special interrogatories to both McLoughlin children. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 9 | 00070017692003 | 11/4/03 CSP | Written Discovery (RFAs & Interrogatories) - preparing production requests to same. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 10 | 00070017692003 | 11/4/03 CSP | Written Discovery (RFAs & Interrogatories) - Supplement declarations of necessity re: same. Supplement interrogatories to both McLoughlin parent plaintiffs. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity / Id Prvd / Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill Imm Fee Adjuste | CLBI/DN Firm Matter Number | Invl Reas Adj Inv Descr | T/K Level | Code Ultmns | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kern &H01920 | 0. | 11 | 0007001176920003 | 11/5/03 CSP | Document Production - Further review of redacted claim file materials for production. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| Kern &H01920 | 0. | 12 | 0007001176920003 | 11/5/03 CSP | Fact Investigation/Development - Review of file and prepare Initial evaluation letter to client. | 1.8 | 183. | 329.4 F | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| Kern &H01920 | 0. | 13 | 0007001176920003 | 11/5/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing interrogatories; production requests and admission requests to all plaintiffs and supporting declarations for same. | 0.4 | 183. | 73.2 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| Kern &H01920 | 0. | 16 | 0007001176920003 | 11/7/03 CSP | Fact Investigation/Development - Review file re: Opposition briefs and prepare memo to file regarding same. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| Kern &H01920 | 0. | 18 | 0007001176920003 | 11/10/03 CSP | Document Production - Draft letter to plaintiffs' counsel re: production of claim files subject to protective order. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| Kern &H01920 | 0. | 19 | 0007001176920003 | 11/10/03 CSP | Document Production - Telephone conference with Louis Cutrone, main plaintiffs' counsel re: same. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| Kern &H01920 | 0. | 20 | 0007001176920003 | 11/10/03 CSP | Dispositive Motions - Analyze plaintiffs' Opposition authorities and case law re: duty to investigate where claim not denied, but insurer turns out to not properly assess claim for reply brief. | 0.8 | 183. | 146.4 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| Kern &H01920 | 0. | 21 | 0007001176920003 | 11/10/03 CSP | Dispositive Motions - Analyze plaintiffs' Opposition case law and authorities addressing pleading requirements re: insurer's false misrepresentations for Reply brief. | 0.8 | 183. | 146.4 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| Kern &H01920 | 0. | 22 | 0007001176920003 | 11/10/03 CSP | Dispositive Motions - Review and analyze bar of claim by plaintiffs' admission that they knew of mold a year and a day before filing suit and statute of limitations/ tolling argument for reply brief. | 0.7 | 183. | 128.1 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| Kern &H01920 | 0. | 23 | 0007001176920003 | 11/10/03 CSP | Dispositive Motions - Review and analyze plaintiffs' cases re: preclusion of appraisal and appraisal precedent to distinguish same for reply brief. | 0.7 | 183. | 128.1 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| Kern &H01920 | 0. | 24 | 0007001176920003 | 11/10/03 CSP | Dispositive Motions - Analyze plaintiffs' Opposition case law re: plaintiffs lack standing to prosecute their claims for reply brief. | 0.4 | 183. | 73.2 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| Kern &H01920 | 0. | 25 | 0007001176920003 | 11/10/03 CSP | Dispositive Motions - Begin preparing Reply in support of demurrer and amended complaint. | 1.6 | 183. | 292.8 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| Kern &H01920 | 0. | 26 | 0007001176920003 | 11/10/03 CSP | Dispositive Motions - Review and analyze plaintiffs' Opposition to Liberty's demurrer. | 0.9 | 183. | 164.7 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| Kern &H01920 | 0. | 27 | 0007001176920003 | 11/10/03 CSP | Dispositive Motions - Review and analyze Opposition to Motion to Strike. | 0.5 | 183. | 91.5 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| Kern &H01920 | 0. | 28 | 0007001176920003 | 11/11/03 CSP | Document Production - Telephone conference with both of plaintiffs' counsel re: production of documents to only one counsel and additional production. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| Kern &H01920 | 0. | 29 | 0007001176920003 | 11/11/03 CSP | Pleadings - Review and analyze cases cited by plaintiffs in support of punitive damages and review applicable case law to rebut same for reply brief. | 0.5 | 183. | 91.5 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| Kern &H01920 | 0. | 30 | 0007001176920003 | 11/11/03 CSP | Pleadings - Review cases in support of plaintiffs' assertion that punitive damages may be asserted against a corporate defendant, even without specifying identity of officer, etc. and analyze case law rebutting same for reply brief. | 0.5 | 183. | 91.5 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| Kern &H01920 | 0. | 31 | 0007001176920003 | 11/11/03 CSP | Pleadings - analyze case law authorizing striking legally conclusory allegations, where they add nothing to complaint for same. | 0.3 | 183. | 54.9 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| Kern &H01920 | 0. | 32 | 0007001176920003 | 11/11/03 CSP | Pleadings - Review and analyze case law precluding plaintiffs' nuisance and attorneys fees allegations. | 0.4 | 183. | 73.2 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| Kern &H01920 | 0. | 33 | 0007001176920003 | 11/11/03 CSP | Pleadings - Draft Reply brief in support of Motion to Strike. | 1.7 | 183. | 311.1 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |

28

Kern Wooley
Craig S Pynes

| FeeExp | Provider Name | Line Item | Invoice Number | Date of Activity / Id Prvd Lm Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bll Fee Adjust | DN Adj | Firm Matter Number | TK Level | Cde Ultims | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &H01920 | 34 | 0007001176920003 | 11/11/03 CSP | Dispositive Motions - Review and analyze plaintiffs statute of limitations arguments; tolling and equitable estoppel for same for reply in support of demurrer. | 0.5 | 183. | 91.5 | F | # | 17692 | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01920 | 35 | 0007001176920003 | 11/11/03 CSP | Dispositive Motions - Review and analyze case law and policy provisions re: notice requirements as prerequisite to instituting present lawsuit for same. | 0.4 | 183. | 73.2 | F | # | 17692 | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01920 | 36 | 0007001176920003 | 11/11/03 CSP | Dispositive Motions - Review and analyze case law re: plaintiffs conclusory allegations of denial of benefits can be disregarded where contradicted by factual allegations elsewhere in their amended complaint for same. | 0.4 | 183. | 73.2 | F | # | 17692 | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01920 | 37 | 0007001176920003 | 11/11/03 CSP | Dispositive Motions - Continue preparing reply in support of demurrer to amended complaint. | 1.4 | 183. | 256.2 | F | # | 17692 | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01920 | 39 | 0007001176920003 | 11/11/03 CSP | Pleadings - Analyze case law re: whether alleged misrepresentations are sufficient to premise a claim for punitive damages, and, if so, under what circumstances for Reply in support of motion to strike. | 0.4 | 183. | 73.2 | F | # | 17692 | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &H01920 | 40 | 0007001176920003 | 11/12/03 CSP | Pleadings - Continue preparing Reply in support of Motion to Strike. | 1.3 | 183. | 237.9 | F | # | 17692 | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &H01920 | 41 | 0007001176920003 | 11/12/03 CSP | Dispositive Motions - Continue preparing reply in support of demurrer. | 1.3 | 183. | 237.9 | F | # | 17692 | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01920 | 42 | 0007001176920003 | 11/13/03 CSP | Fact Investigation/Development - Telephone conference with AAA Floors re: production of documents regarding repairs to plaintiffs floors in 1998. | 0.1 | 183. | 18.3 | F | # | 17692 | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &H01920 | 43 | 0007001176920003 | 11/13/03 CSP | Analysis/Strategy - Continue preparing initial evaluation of case letter to client. | 0.1 | 183. | 18.3 | F | # | 17692 | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &H01920 | 46 | 0007001176920003 | 11/13/03 CSP | Document Production - Review AAA Flooring's response to subpoena. | 0.5 | 183. | 91.5 | F | # | 17692 | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01920 | 47 | 0007001176920003 | 11/18/03 CSP | Dispositive Motions - Continue preparing reply in support of demurrer. | 0.4 | 183. | 73.2 | F | # | 17692 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01920 | 48 | 0007001176920003 | 11/18/03 CSP | Analysis/Strategy - Continue preparing extensive case evaluation report (27 pages). | 0.8 | 183. | 146.4 | F | # | 17692 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01920 | 49 | 0007001176920003 | 11/18/03 CSP | Dispositive Motions - Prepare for hearing on motion to demurrer. | 0.8 | 183. | 146.4 | F | # | 17692 | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01920 | 50 | 0007001176920003 | 11/18/03 CSP | Dispositive Motions - Prepare for hearing on motion to strike. | 0.3 | 183. | 54.9 | F | # | 17692 | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01920 | 51 | 0007001176920003 | 11/18/03 CSP | Dispositive Motions - Prepare correspondence to client re: hearing on demurrer and motion to strike. | 0.3 | 183. | 54.9 | F | # | 17692 | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01920 | 52 | 0007001176920003 | 11/19/03 CSP | Dispositive Motions - Drive to hearing on demurrer and motion to strike in Van Nuys. | 1. | 183. | 183. | F | # | 17692 | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01920 | 53 | 0007001176920003 | 11/19/03 CSP | Dispositive Motions - Appear at hearing on demurrer and motion to strike. | 0.8 | 183. | 146.4 | F | # | 17692 | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01920 | 54 | 0007001176920003 | 11/19/03 CSP | Dispositive Motions - Return to office from hearing on demurrer and motion to strike. | 1.1 | 183. | 201.3 | F | # | 17692 | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &H01920 | 55 | 0007001176920003 | 11/21/03 CSP | Analysis/Strategy - Continue preparing correspondence to client re: demurrer and motion to strike hearing and further workup. | 0.2 | 183. | 36.6 | F | # | 17692 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01920 | 58 | 0007001176920003 | 11/25/03 CSP | Document Production - Prepare subpoenas to four McLoughlin treating physicians. | 0.8 | 183. | 146.4 | F | # | 17692 | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &H01920 | 59 | 0007001176920003 | 11/25/03 CSP | Fact Investigation/Development - Begin reviewing and analyzing extensive medical records produced by Dr. Gary Ortog (for Danielle McLaughlin (approximately 500 pages). | 0.2 | 183. | 36.6 | F | # | 17692 | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &H01920 | 60 | 0007001176920003 | 11/25/03 CSP | Fact Investigation/Development - Continue preparing correspondence to client re: hearing on responsive pleadings and further workup. | 0.1 | 183. | 18.3 | F | # | 17692 | Senior Partner | L110 | Craig S Pynes |