| FeeExp Provider Name | Claim Number Line Item | Number Invoice Number | Date of Activity Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | BIC LBI Fee ng DN Adjust | Firm Matter Number | Invoice Adj Desc Inv | Ross TK Level | Cde Utlms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kern & H01920 | 61 | 0007001769203 | 11/26/03 CSP | Analysis/Strategy - Review file materials re: additional information for various medical record subpoenas for 4 McLoughlins. | 0.2 | 183 | 36.6 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| Kern & H01920 | 1 | 0007001769205 | 12/2/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare second set of interrogatories to both adult McLoughlins re: repairs, loss of use/ rental expenses and additional damages claims; | 0.5 | 183 | 91.5 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| Kern & H01920 | 2 | 0007001769205 | 12/2/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare second set of production requests to same; | 0.2 | 183 | 36.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| Kern & H01920 | 3 | 0007001769205 | 12/2/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare additional set of admission requests to Michael and Danielle McLoughlin re: same. | 0.3 | 183 | 54.9 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| Kern & H01920 | 5 | 0007001769205 | 12/2/03 CSP | Analysis/Strategy - Review and analyze case law prohibiting recovery of punitive damages on a negligent cause of action. | 0.3 | 183 | 54.9 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| Kern & H01920 | 6 | 0007001769205 | 12/3/03 CSP | Analysis/Strategy - Review and analyze case law re: demurring to plaintiffs negligent misrepresentation cause of action. | 0.3 | 183 | 54.9 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| Kern & H01920 | 7 | 0007001769205 | 12/3/03 CSP | Fact Investigation/Development - Analyze policy and case law re: demurrer to McLoughlin children based upon lack of standing and moving to strike emotional distress and related damages claims on new cause of action. | 0.4 | 183 | 73.2 F | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| Kern & H01920 | 8 | 0007001769205 | 12/3/03 CSP | Pleadings - Prepare Answer to Second Amended Complaint. | 0.7 | 183 | 128.1 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| Kern & H01920 | 9 | 0007001769205 | 12/3/03 CSP | Pleadings - Prepare motion to strike portions of the second amended complaint. | 0.5 | 183 | 91.5 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| Kern & H01920 | 10 | 0007001769205 | 12/4/03 CSP | Document Production - Begin reviewing, analyzing and preparing correspondence to client re: extensive medical records subpoenaed from Dr. Gary Ortog for Danielle McLoughlin. | 0.6 | 183 | 109.8 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| Kern & H01920 | 11 | 0007001769205 | 12/4/03 CSP | Document Production - Prepare correspondence notice to plaintiffs counsel re: supplemental production of policy documentation. | 0.2 | 183 | 36.6 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| Kern & H01920 | 12 | 0007001769205 | 12/4/03 CSP | Fact Investigation/Development - Perform California Public records searches for each of the McLoughlins. | 0.4 | 183 | 73.2 F | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| Kern & H01920 | 13 | 0007001769205 | 12/4/03 CSP | Document Production - Review policy and related documents sent by client and arrange for supplemental production. | 0.2 | 183 | 36.6 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| Kern & H01920 | 14 | 0007001769205 | 12/4/03 CSP | Document Production - Prepare legal descriptions of document categories re: subpoenas to McLoughlins' health insurer and former employer and other medical providers. | 0.3 | 183 | 54.9 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| Kern & H01920 | 15 | 0007001769205 | 12/5/03 CSP | Analysis/Strategy - Continue preparing summary of extensive records produced by Dr. Gary Ortog for Danielle McLoughlin. | 1.3 | 183 | 237.9 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| Kern & H01920 | 16 | 0007001769205 | 12/8/03 CSP | Pleadings - Continue preparing motion to strike. | 0.2 | 183 | 36.6 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| Kern & H01920 | 17 | 0007001769205 | 12/8/03 CSP | Pleadings - Continue preparing answer to second amended complaint. | 0.2 | 183 | 36.6 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| Kern & H01920 | 18 | 0007001769205 | 12/8/03 CSP | Analysis/Strategy - Further review and analysis of Dr. Ortog's medical records for Michael McLoughlin and continue preparing extensive status report to client analyzing medical records subpoenaed from Dr. Gary Ortog. | 4.3 | 183 | 786.9 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| Kern & H01920 | 19 | 0007001769205 | 12/8/03 CSP | Document Production - Telephone conference with Dr. Ortog re: supplemental production of documents for plaintiffs. | 0.1 | 183 | 18.3 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |

Kern Wooley
Craig S Pynes

Kern Wooley
Craig S Pynes

| FeeE xp | Provid er/Claim Number Name | Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bl t Fe g | CLD UN Fee Adjust e | UN Firm Number | Invoi Reas Adj Desc Inv | TK Level | Cde Ultms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Kern & H01920 | 20 | 00070017692005 | 12/9/03 CSP | | Document Production - Prepare additional legal descriptions of documents sought for subpoenas for McLoughlin medical records from various medical health providers and Ms. McLoughlin's employment records from A Cut in Time. | 0.2 | 183 | 36.6 F | | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| 0 | Kern & H01920 | 21 | 00070017692005 | 12/9/03 CSP | | Analysis/Strategy - Continue review and analysis of Michael McLoughlin's medical records subpoenaed from A Cut in Time. | 0.6 | 183 | 109.8 F | | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0 | Kern & H01920 | 22 | 00070017692005 | 12/9/03 CSP | | Written Discovery (RFAs & Interrogatories) - Prepare additional subpoenas to McLoughlin's prior homeowners insurer and continue preparing subpoenas to their health providers and Danielle McLoughlin's prior employer. | 0.4 | 183 | 73.2 F | | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern & H01920 | 23 | 00070017692005 | 12/9/03 CSP | | Fact Investigation/Development - Review and analyze public records re: locating whether McLoughlins previously filed suit against 20th Century Insurance Company on prior claim made to them; prepare enrollment to file re further workup on same. | 0.3 | 183 | 54.9 F | | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern & H01920 | 24 | 00070017692005 | 12/9/03 CSP | | Analysis/Strategy - Perform Public records search for plaintiff's motd toxicologist, Gary Ordog and analyze numerous cases and other documents for same. | 0.6 | 183 | 109.8 F | | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0 | Kern & H01920 | 25 | 00070017692005 | 12/9/03 CSP | | Fact Investigation/Development - Telephone conferences with James Robie and his paralegal re: impeachment information/ documentation re Dr. Ordog. | 0.5 | 183 | 91.5 F | | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern & H01920 | 26 | 00070017692005 | 12/9/03 CSP | | Fact Investigation/Development - Review and analyze accusation against Dr. Gary Ordog before the Division of Medical Quality Medical Board of California. | 0.2 | 183 | 36.6 F | | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern & H01920 | 27 | 00070017692005 | 12/9/03 CSP | | Fact Investigation/Development - Review and analyze Jacob McLoughlin's medical records subpoenaed from Dr. Gary Ordog and summarize in report to client. | 1.6 | 183 | 292.8 F | | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern & H01920 | 28 | 00070017692005 | 12/9/03 CSP | | Written Discovery (RFAs & Interrogatories) - Telephone conference with plaintiffs counsel re: their request for extension. | 0.1 | 183 | 18.3 F | | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern & H01920 | 29 | 00070017692005 | 12/9/03 CSP | | Written Discovery (RFAs & Interrogatories) - Prepare letter to plaintiff's counsel memorializing terms of discovery extension. | 0.1 | 183 | 18.3 F | | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern & H01920 | 30 | 00070017692005 | 12/9/03 CSP | | Pleadings - Continue preparing answer to second amended complaint. | 0.1 | 183 | 18.3 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kern & H01920 | 31 | 00070017692005 | 12/9/03 CSP | | Pleadings - Continue preparing motion to strike second amended complaint. | 0.1 | 183 | 18.3 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kern & H01920 | 32 | 00070017692005 | 12/9/03 CSP | | Analysis/Strategy - Review and analyze case law re: demurrer to negligent misrepresentation cause of action as attempt to plead around preclusion of negligence cause of action. | 0.6 | 183 | 109.8 F | | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0 | Kern & H01920 | 33 | 00070017692005 | 12/9/03 CSP | | Fact Investigation/Development - Review and analyze Brett McLoughlin's medical records subpoenaed from Dr. Gary Ordog and summarize in report to client. | 1.3 | 183 | 237.9 F | | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern & H01920 | 34 | 00070017692005 | 12/10/03 CSP | | Written Discovery (RFAs & Interrogatories) - Review correspondence from plaintiffs counsel re: discovery extension and supplement responsive letter to address omissions in same. | 0.1 | 183 | 18.3 F | | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern & H01920 | 35 | 00070017692005 | 12/10/03 CSP | | Fact Investigation/Development - Second telephone conference with Jim Robie and his associate and paralegal re: information and documentation re Dr. Ordog. | 0.7 | 183 | 128.1 F | | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern & H01920 | 36 | 00070017692005 | 12/10/03 CSP | | Fact Investigation/Development - Telephone conference with court re: civil index information for existence of McLoughlin action against Twentieth Century Insurance. | 0.1 | 183 | 18.3 F | | # | 17692 | | Senior Partner | L110 | Craig S Pynes |

31

Kern Wooley
Craig S Pynes

| FeeExp | Provider Name | Claim Number Line Item | Invoice Number | Date of Activity / Id Prvd Ln Item | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil Inc Fee Adjust | CLB UON co Adj | Firm Matter Number | Roas TK Level Inv | Cole UBmts | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &H01920 | 37 | 0000700117692005 | 12/12/03 CSP | Pleadings - Continue preparing Motion to Strike Second Amended Complaint. | 0.1 | 183. | 18.3 F | | # | 17692 | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &H01920 | 38 | 0000700117692005 | 12/12/03 CSP | Pleadings - Continue preparing Answer to Second Amended Complaint. | 0.1 | 183. | 18.3 F | | # | 17692 | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &H01920 | 39 | 0000700117692005 | 12/15/03 CSP | Analysis/Strategy - Review and analyze case law re: reserve information not discoverable and to distinguish plaintiffs cases for response to plaintiffs' meet and confer letter. | 0.4 | 183. | 73.2 F | | # | 17692 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01920 | 40 | 0000700117692005 | 12/15/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare meet and confer letter to plaintiffs' counsel re: further responses to discovery and production. | 1.2 | 183. | 219.6 F | | # | 17692 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | 41 | 0000700117692005 | 12/15/03 CSP | Written Discovery (RFAs & Interrogatories) - Review plaintiffs' meet and confer letter re: Liberty discovery responses and production. | 0.5 | 183. | 91.5 F | | # | 17692 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | 43 | 0000700117692005 | 12/16/03 CSP | Written Discovery (RFAs & Interrogatories) - Legal analysis re applicable privileges claimed for withheld and redacted documents in preparation for privilege log re: same. | 2.8 | 183. | 512.4 F | | # | 17692 | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &H01920 | 44 | 0000700117692005 | 12/16/03 CSP | Analysis/Strategy - Review proposed Stipulation re: Protective Order and Protective Order. | 0.1 | 183. | 18.3 F | | # | 17692 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01920 | 45 | 0000700117692005 | 12/16/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing meet and confer letter to plaintiffs' counsel re: discovery responses and production. | 0.3 | 183. | 54.9 F | | # | 17692 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | 46 | 0000700117692005 | 12/17/03 CSP | Document Production - Telephone conference with plaintiffs' counsel re: meet and confer and document production. | 0.2 | 183. | 36.6 F | | # | 17692 | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &H01920 | 47 | 0000700117692005 | 12/17/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare declarations of necessity in support of same. | 0.2 | 183. | 36.6 F | | # | 17692 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | 48 | 0000700117692005 | 12/17/03 CSP | Document Production - Legal determination of supplemental production of policy documents and letter to plaintiffs. | 0.2 | 183. | 36.6 F | | # | 17692 | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &H01920 | 49 | 0000700117692005 | 12/17/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing second sets of admission requests and form interrogatories to Michael and Danielle McLoughlin. | 0.2 | 183. | 36.6 F | | # | 17692 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | 50 | 0000700117692005 | 12/17/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing second set of special interrogatories to Michael and Danielle McLoughlin. | 0.1 | 183. | 18.3 F | | # | 17692 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | 51 | 0000700117692005 | 12/17/03 CSP | Document Production - Continue preparing letter to plaintiffs' counsel re: supplemental production of policy documents. | 0.5 | 183. | 91.5 F | | # | 17692 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | 52 | 0000700117692005 | 12/18/03 CSP | Document Production - Legal determination of supplemental production of policy documents and letter to plaintiffs. | 0.3 | 183. | 54.9 F | | # | 17692 | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &H01920 | 53 | 0000700117692005 | 12/18/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing interrogatories, production and admission requests to adult McLoughlins. | 0.3 | 183. | 54.9 F | | # | 17692 | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &H01920 | 54 | 0000700117692005 | 12/19/03 CSP | Document Production - Prepare correspondence to plaintiffs' counsel re: privilege log/ document redaction. | 0.2 | 183. | 36.6 F | | # | 17692 | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &H01920 | 55 | 0000700117692005 | 12/19/03 CSP | Document Production - Further legal analysis of privileges to the asserted for documents identified in the privilege log. | 0.2 | 183. | 36.6 F | | # | 17692 | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &H01920 | 56 | 0000700117692005 | 12/19/03 CSP | Written Discovery (RFAs & Interrogatories) - Review and analyze plaintiffs' counsel's responsive meet and confer letter re: reserve information/ documents, proposed protective order for claims manuals, privilege log and extension for motion to compel. | 0.5 | 183. | 91.5 F | | # | 17692 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | 58 | 0000700117692005 | 12/22/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing interrogatories, production and admission requests to adult McLoughlins. | 0.1 | 183. | 18.3 F | | # | 17692 | Senior Partner | L310 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeExper Name (Provd Claim Number) | Line Item | Number/Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bllg/CLBU/DN Fee Adjuste | Firm Matter Number | Invoice Adj Desc Inv | Reason Inv | TK Level | COde UNms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &H01920 | 59 | 00070017692005 | 12/22/03 CSP | | Analysis/Strategy - Review and analyze cases cited by plaintiffs counsel re: protection for reserve information in first party cases. | 0.5 | 183 | 91.5 F | # | 17692 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &H01920 | 60 | 00070017692005 | 12/22/03 CSP | | Analysis/Strategy - Review and analyze plaintiffs claims re: trade secret protection for claim manuals to support demand for protective order for same. | 0.4 | 183 | 73.2 F | # | 17692 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &H01920 | 61 | 00070017692005 | 12/22/03 CSP | | Written Discovery (RFAs & Interrogatories) - Telephone conference with plaintiffs two sets of counsel to meet and confer re: discovery responses. | 0.2 | 183 | 36.6 F | # | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | 62 | 00070017692005 | 12/22/03 CSP | | Document Production - Preparation of meet and confer letter re: reserve information and claims manual production. | 0.5 | 183 | 91.5 F | # | 17692 | | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &H01920 | 63 | 00070017692005 | 12/22/03 CSP | | Analysis/Strategy - Review and analyze case law re: restriction on reserve information and protective order re: court grants motion to compel for reporting its position on reserve information and protective order sustainable, even if court grants motion to compel for reporting its position on conferences meet and confer. | 0.2 | 183 | 36.6 F | # | 17692 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &H01920 | 64 | 00070017692005 | 12/22/03 CSP | | Development/Deployment - Review documents resubpoenaed from Dr. Ordog for 4 plaintiffs | 0.2 | 183 | 36.6 F | # | 17692 | | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &H01920 | 65 | 00070017692005 | 12/22/03 CSP | | Document Production - Continue preparing meet and confer letter to plaintiffs counsel re: supplemental production | 0.4 | 183 | 73.2 F | # | 17692 | | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &H01920 | 66 | 00070017692005 | 12/23/03 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing extensive meet and confer letter to plaintiffs counsel re: further production. | 0.1 | 183 | 18.3 F | # | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | 67 | 00070017692005 | 12/23/03 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing second set of interrogatories, production requests and admission requests to plaintiffs. | 0.3 | 183 | 54.9 F | # | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | 68 | 00070017692005 | 12/23/03 CSP | | Written Discovery (RFAs & Interrogatories) - Telephone conferences with plaintiffs new counsel re: discovery extension to them and further meet and confer re: production. | 0.2 | 183 | 36.6 F | # | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | 69 | 00070017692005 | 12/24/03 CSP | | Analysis/Strategy - Substantially supplement evaluation letter to address second amended complaint and impact of new causes of action and damages claims and recent developments. | 1.7 | 183 | 311.1 F | # | 17692 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &H01920 | 70 | 00070017692005 | 12/24/03 CSP | | Document Production - Review correspondence from Dale Arakawa re: Gary Ordog impeachment documents (402 hearing transcript and related documents) and briefly review same. | 0.2 | 183 | 36.6 F | # | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | 71 | 00070017692005 | 12/29/03 CSP | | Written Discovery (RFAs & Interrogatories) - Draft letter to plaintiffs counsel re: failure to respond to discovery produce overdue responses to discovery and call plaintiffs counsel re: same. | 0.2 | 183 | 36.6 F | # | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | 72 | 00070017692005 | 12/29/03 CSP | | Analysis/Strategy - Continue preparing extensive initial evaluation letter to client. | 0.1 | 183 | 18.3 F | # | 17692 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &H01920 | 75 | 00070017692005 | 12/30/03 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing letter to plaintiffs counsel re: noncompliance with responses to discovery and production. | 0.5 | 183 | 91.5 F | # | 17692 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &H01920 | 76 | 00070017692005 | 12/30/03 CSP | | Written Discovery (RFAs & Interrogatories) - Review letter and objections from McLoughlins' counsel to all discovery. | 0.1 | 183 | 18.3 F | # | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | 77 | 00070017692005 | 12/30/03 CSP | | Written Discovery (RFAs & Interrogatories) - Telephone conferences with McLoughlins' two sets of counsel re: meet and confer on failure to provide substantive discovery responses and produce documents. | 0.2 | 183 | 36.6 F | # | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | 78 | 00070017692005 | 12/30/03 CSP | | Written Discovery (RFAs & Interrogatories) - Telephone conferences with McLoughlins' two sets of counsel re: meet and confer on failure to provide substantive discovery responses and produce documents. | 0.2 | 183 | 36.6 F | # | 17692 | | | Senior Partner | L310 | Craig S Pynes |

33

| Fee/Exp | Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity / Id Prvd Lrn ltm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bl Iln Fee Adjust ce | CLB/UD Matrce Adj Inv | Firm Matter Number | Invo Desc Inv | Rass TK Level Code UItms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern & H01920 | 80 | 00070017692005 | 12/31/03 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests, set two, to plaintiffs. | 0.1 | 183. | 18.3 F | # | 17692 | | | Senior Partner L310 | Craig S Pynes |
| 0. | Kern & H01920 | 81 | 00070017692005 | 12/31/03 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing special interrogatories to plaintiffs. | 0.1 | 183. | 18.3 F | # | 17692 | | | Senior Partner L310 | Craig S Pynes |
| 0. | Kern & H01920 | 82 | 00070017692005 | 12/31/03 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing production requests to plaintiffs. | 0.1 | 183. | 18.3 F | # | 17692 | | | Senior Partner L310 | Craig S Pynes |
| 0. | Kern & H01920 | 83 | 00070017692005 | 12/31/03 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing declaration of necessity and form interrogatories to plaintiffs. | 0.1 | 183. | 18.3 F | # | 17692 | | | Senior Partner L310 | Craig S Pynes |
| 0. | Kern & H01920 | 84 | 00070017692005 | 12/31/03 CSP | | Pleadings - Telephone conference with plaintiff's counsel re: transfer of case to Judge McCoy. | 0.1 | 183. | 18.3 F | # | 17692 | | | Senior Partner L210 | Craig S Pynes |
| 0. | Kern & H01920 | 90 | 00070017692005 | 1/5/04 CSP | | Written Discovery (RFAs & Interrogatories) - Telephone conferences with Josh Havner re: overdue discovery. | 0.2 | 183. | 36.6 F | # | 17692 | | | Senior Partner L310 | Craig S Pynes |
| 0. | Kern & H01920 | 91 | 00070017692005 | 1/5/04 CSP | | Written Discovery (RFAs & Interrogatories) - Extensive meet and confer telephone calls with plaintiff counsel re: outstanding to them and their further requested information. | 0.5 | 183. | 91.5 F | # | 17692 | | | Senior Partner L310 | Craig S Pynes |
| 0. | Kern & H01920 | 92 | 00070017692005 | 1/5/04 CSP | | Written Discovery (RFAs & Interrogatories) - Prepare letter to counsel re: mutual agreements on discovery and motion deadlines/extension. | 0.2 | 183. | 36.6 F | # | 17692 | | | Senior Partner L310 | Craig S Pynes |
| 0. | Kern & H01920 | 93 | 00070017692005 | 1/5/04 CSP | | Analysis/Strategy - Review medical records subpoenaed to date and file materials re: obtaining all laboratory records relied on by Dr. Gary Ordog. | 0.4 | 183. | 73.2 F | # | 17692 | | | Senior Partner L120 | Craig S Pynes |
| 0. | Kern & H01920 | 94 | 00070017692005 | 1/5/04 CSP | | Document Production - Prepare email memo to file re: same. | 0.2 | 183. | 36.6 F | # | 17692 | | | Senior Partner L320 | Craig S Pynes |
| 0. | Kern & H01920 | 95 | 00070017692005 | 1/6/04 CSP | | Document Production - Prepare additional subpoenas for all four plaintiffs and review logs from Compex re: status of obtaining documents on outstanding requests. | 0.2 | 183. | 36.6 F | # | 17692 | | | Senior Partner L310 | Craig S Pynes |
| 0. | Kern & H01920 | 96 | 00070017692005 | 1/6/04 CSP | | Written Discovery (RFAs & Interrogatories) - Review letter from Josh Haffner, plaintiffs counsel, re: meet and confer agreements. | 0.1 | 183. | 18.3 F | # | 17692 | | | Senior Partner L320 | Craig S Pynes |
| 0. | Kern & H01920 | 97 | 00070017692005 | 1/6/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing letter to plaintiffs' counsel re: discovery agreements. | 0.1 | 183. | 18.3 F | # | 17692 | | | Senior Partner L310 | Craig S Pynes |
| 0. | Kern & H01920 | 100 | 00070017692005 | 1/7/04 CSP | | Fact Investigation/Development - Telephone conferences with ServiceMaster's newly retained counsel re: case information and workup. | 0.4 | 183. | 73.2 F | # | 17692 | | | Senior Partner L110 | Craig S Pynes |
| 0. | Kern & H01920 | 101 | 00070017692005 | 1/7/04 CSP | | Pleadings - Review letter/ email from newly retained counsel for ServiceMaster re: motion to strike and discovery. | 0.1 | 183. | 18.3 F | # | 17692 | | | Senior Partner L210 | Craig S Pynes |
| 0. | Kern & H01920 | 102 | 00070017692005 | 1/7/04 CSP | | Document Production - Prepare email memo to file re: Ordog information. | 0.1 | 183. | 18.3 F | # | 17692 | | | Senior Partner L320 | Craig S Pynes |
| 0. | Kern & H01920 | 107 | 00070017692005 | 1/9/04 CSP | | Pleadings - Review ServiceMaster Beach Cities Motion to Strike. | 0.1 | 183. | 18.3 F | # | 17692 | | | Senior Partner L210 | Craig S Pynes |
| 0. | Kern & H01920 | 108 | 00070017692005 | 1/9/04 CSP | | Analysis/Strategy - Telephone conference with Service Liberty. | 0.1 | 183. | 18.3 F | # | 17692 | | | Senior Partner L120 | Craig S Pynes |
| 0. | Kern & H01920 | 109 | 00070017692005 | 1/9/04 CSP | | Pleadings - Legal analysis of case law re: motion to continue trial date. | 0.3 | 183. | 54.9 F | # | 17692 | | | Senior Partner L210 | Craig S Pynes |
| 0. | Kern & H01920 | 110 | 00070017692005 | 1/9/04 CSP | | Pleadings - Telephone conference with ServiceMaster counsel, Ken Greenstein, re: joint motions to continue trial date. | 0.1 | 183. | 18.3 F | # | 17692 | | | Senior Partner L310 | Craig S Pynes |
| 0. | Kern & H01920 | 113 | 00070017692005 | 1/12/04 CSP | | Written Discovery (RFAs & Interrogatories) - Review plaintiffs' production requests and interrogatories to Service Master and second set of special interrogatories to Liberty. | 0.1 | 183. | 18.3 F | # | 17692 | | | Senior Partner L210 | Craig S Pynes |
| 0. | Kern & H01920 | 114 | 00070017692005 | 1/13/04 CSP | | Analysis/Strategy - Further legal analysis concerning case law, motion to continue trial date. | 0.8 | 183. | 146.4 F | # | 17692 | | | Senior Partner L120 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill Fee | N Desc Inv | Firm Matter Number | Reas/Inv | TK Level | Cde Ufirms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern & H01920 | | 115 | 00070017692005 | 1/13/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare responses to plaintiffs' second set of special interrogatories. | 0.4 | 183. | 73.2 | F | # | 17692 | Senior Partner | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01920 | | 116 | 00070017692005 | 1/14/04 | CSP | Document Production - Review Twentieth Century's Document Production. | 0.1 | 183. | 18.3 | F | # | 17692 | Senior Partner | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | | 117 | 00070017692005 | 1/14/04 | CSP | Fact Investigation/Development - Telephone conference with Marva Campbell, Twentieth Century Insurance Claims Manager, re: production of documents regarding McLoughlins earlier claim made to Twentieth Century. | 0.1 | 183. | 18.3 | F | # | 17692 | Senior Partner | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & H01920 | | 118 | 00070017692005 | 1/14/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare continue trial date and case information and background requested by him. | 0.2 | 183. | 36.6 | F | # | 17692 | Senior Partner | Senior Partner | L250 | Craig S Pynes |
| 0. | Kern & H01920 | | 119 | 00070017692005 | 1/14/04 | CSP | Other Written Motions/Submissions - Prepare motion to continue the trial date and related dates. | 1.5 | 183. | 274.5 | F | # | 17692 | Senior Partner | Senior Partner | L250 | Craig S Pynes |
| 0. | Kern & H01920 | | 120 | 00070017692005 | 1/14/04 | CSP | Other Written Motions/Submissions - Prepare declaration of Craig Pynes in support of motion to continue. | 0.3 | 183. | 54.9 | F | # | 17692 | Senior Partner | Senior Partner | L250 | Craig S Pynes |
| 0. | Kern & H01920 | | 121 | 00070017692005 | 1/14/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare subpoena to Mercury Casualty re: plaintiffs' insurance with same. | 0.1 | 183. | 18.3 | F | # | 17692 | Senior Partner | Senior Partner | L250 | Craig S Pynes |
| 0. | Kern & H01920 | | 122 | 00070017692005 | 1/14/04 | CSP | Document Production - Review file re: status of production of documents in compliance with numerous subpoenas and review recently subpoenaed documents from West Hills Hospital and Medtox. | 0.4 | 183. | 73.2 | F | # | 17692 | Senior Partner | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | | 123 | 00070017692005 | 1/14/04 | CSP | Document Production - Telephone conference with Danielle McLoughlins prior employer re: compliance with subpoena. | 0.4 | 183. | 73.2 | F | # | 17692 | Senior Partner | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | | 124 | 00070017692005 | 1/15/04 | CSP | Document Production - Telephone conference with Lou Cutrone re: discovery responses and document production. | 0.1 | 183. | 18.3 | F | # | 17692 | Senior Partner | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | | 125 | 00070017692005 | 1/15/04 | CSP | Fact Investigation/Development - Telephone conference with Campbell at Twentieth Century re: documents for production. | 0.1 | 183. | 18.3 | F | # | 17692 | Senior Partner | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & H01920 | | 126 | 00070017692005 | 1/16/04 | CSP | Document Production - Prepare email to Compex re: supplementation of subpoenas to Aerotech. | 0.1 | 183. | 18.3 | F | # | 17692 | Senior Partner | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | | 127 | 00070017692005 | 1/16/04 | CSP | Document Production - Prepare email to client re: plaintiffs' production. | 0.1 | 183. | 18.3 | F | # | 17692 | Senior Partner | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | | 128 | 00070017692005 | 1/16/04 | CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with plaintiffs counsel, Lou Cutrone, re: document production, provision of overdue discovery responses, control of documents, plaintiffs' damages claims and proposed trial continuance. | 0.1 | 183. | 18.3 | F | # | 17692 | Senior Partner | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | | 129 | 00070017692005 | 1/16/04 | CSP | Document Production - Prepare internal email re: production and discovery responses. | 0.1 | 183. | 18.3 | F | # | 17692 | Senior Partner | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | | 130 | 00070017692005 | 1/16/04 | CSP | Document Production - Prepare email to Service Master's counsel, Ken Greenstein, re: document production. | 0.4 | 183. | 73.2 | F | # | 17692 | Senior Partner | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01920 | | 131 | 00070017692005 | 1/16/04 | CSP | Document Production - Prepare internal email re: production and discovery responses. | 0.1 | 183. | 18.3 | F | # | 17692 | Senior Partner | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | | 132 | 00070017692005 | 1/16/04 | CSP | Document Production - Prepare email to Service Master's counsel, Ken Greenstein, re: document production. | 0.1 | 183. | 18.3 | F | # | 17692 | Senior Partner | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | | 133 | 00070017692005 | 1/19/04 | CSP | Analysis/Strategy - Review file re: plaintiffs' overdue responses to discovery and Opposition to Motion to Strike. | 0.1 | 183. | 18.3 | F | # | 17692 | Senior Partner | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern & H01920 | | 134 | 00070017692005 | 1/19/04 | CSP | Analysis/Strategy - Prepare email re: follow up and handling on same. | 0.1 | 183. | 18.3 | F | # | 17692 | Senior Partner | Senior Partner | L120 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exper Provider Name | Claim Number/Line Item | Number Invoice Number | Date of Activity | Id Prvd Ln Itm Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | Bil/CLBU D N Iin Fee g Adjuste | Firm Matter Number | Invoi Reas Desc Inv ce s Adj | TK Level | Cde Ultims | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern & H | 01920 | 135 | 00070017692005 | 1/19/04 CSP | Written Discovery (RFAs & Interrogatories) - Prepare meet and confer letter to plaintiffs counsel re: failure to respond to discovery and inappropriate objections to same. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & H | 01920 | 136 | 00070017692005 | 1/19/04 CSP | Pleadings - Continue preparing motion to continue trial date and all related dates. | 0.9 | 183. | 164.7 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & H | 01920 | 137 | 00070017692005 | 1/19/04 CSP | Pleadings - Telephone conference with Service Master's counsel, Ken Greenstein, re: motions to continue. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & H | 01920 | 138 | 00070017692005 | 1/19/04 CSP | Pleadings - Further preparation on motion to continue trial date. | 0.8 | 183. | 146.4 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & H | 01920 | 139 | 00070017692005 | 1/19/04 CSP | Pleadings - Continue preparing Pynes declaration in support of same. | 0.4 | 183. | 73.2 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & H | 01920 | 143 | 00070017692005 | 1/20/04 CSP | Written Discovery (RFAs & Interrogatories) - Review letter from plaintiff's counsel re: supplementation of privilege log, | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & H | 01920 | 144 | 00070017692005 | 1/20/04 CSP | Written Discovery (RFAs & Interrogatories) - Prepare letter to plaintiffs' counsel responding to meet and confer letter | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & H | 01920 | 145 | 00070017692005 | 1/20/04 CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with plaintiffs' counsel, Josh Haffner re: further responses on privilege log items. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & H | 01920 | 147 | 00070017692005 | 1/20/04 CSP | Analysis/Strategy - Review letter from Ken Greenstein's office re: motion to continue trial date. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & H | 01920 | 148 | 00070017692005 | 1/20/04 CSP | Document Production - Telephone conference with plaintiffs' other counsel, Lou Cutrone, re: production of documents. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern & H | 01920 | 149 | 00070017692005 | 1/20/04 CSP | Document Production - Prepare second letter to plaintiffs' counsel re: production. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern & H | 01920 | 150 | 00070017692005 | 1/20/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to special interrogatories. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & H | 01920 | 152 | 00070017692005 | 1/22/04 CSP | Pleadings - Review plaintiffs' Statement of Non-Opposition to Liberty's Motion to Strike and prepare letter to client re: impact of same on motion. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & H | 01920 | 153 | 00070017692005 | 1/22/04 CSP | Pleadings - Telephone conference with Laura House, Service Master counsel, re: joint motions to continue. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & H | 01920 | 154 | 00070017692005 | 1/23/04 CSP | Pleadings - Continue preparing motion to continue trial date. | 0.4 | 183. | 73.2 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & H | 01920 | 155 | 00070017692005 | 1/23/04 CSP | Analysis/Strategy - Review and analyze medical records produced by Kathryn Stiles. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & H | 01920 | 156 | 00070017692005 | 1/23/04 CSP | Analysis/Strategy - Review and analyze medical records produced for plaintiffs from two Meditox facilities. | 0.4 | 183. | 73.2 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & H | 01920 | 157 | 00070017692005 | 1/23/04 CSP | Analysis/Strategy - Prepare reports to file re: medical records summaries. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & H | 01920 | 158 | 00070017692005 | 1/23/04 CSP | Analysis/Strategy - Review and respond to emails re: motion to continue trial and coordinating with Service Master's counsel. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & H | 01920 | 159 | 00070017692005 | 1/25/04 CSP | Depositions (Except Experts) - Analysis of recently subpoenaed medical records for plaintiffs. | 0.4 | 183. | 73.2 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & H | 01920 | 160 | 00070017692005 | 1/26/04 CSP | Depositions (Except Experts) - Perform public record searches for entities identified by plaintiffs who performed work at their home on their first two losses. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| 0. Kern & H | 01920 | 161 | 00070017692005 | 1/28/04 CSP | Depositions (Except Experts) - Prepare deposition subpoenas and production requests to seven entities involved with work at plaintiffs' home on their first two claims. | 0.4 | 183. | | | | | Senior Partner | L330 | Craig S Pynes |

36

Kern Wooley
Craig S Pynes

| Fee/Exp Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill Adjust In Fee g / CLBUDN | Firm Matter Number | Reas Inv Adj Desc | TK Level | Code Ultms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern & H01920 | | 162 | 0007001769 2005 | 1/26/04 | CSP | Analysis/Strategy - Summarize plaintiff Danielle and Michael McLoughlin's responses to Liberty's special interrogatories (160 interrogatories) in status report to client. | 2.8 | 183. | 512.4 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & H01920 | | 163 | 0007001769 2005 | 1/26/04 | CSP | Analysis/Strategy - 2 telephone conferences with Ken Greenfeld, Lina Brown and their co-counsel, Laura House re: motion to continue. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & H01920 | | 164 | 0007001769 2005 | 1/26/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare second set of admission requests to plaintiffs Michael and Danielle McLoughlin. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & H01920 | | 165 | 0007001769 2005 | 1/26/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare form interrogatories to plaintiff Michael and Danielle McLoughlin. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & H01920 | | 166 | 0007001769 2005 | 1/26/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare letter to plaintiffs' counsel re: additional admissions requests and form interrogatories propounded on same. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & H01920 | | 167 | 0007001769 2005 | 1/26/04 | CSP | Analysis/Strategy - Prepare evaluation of liability and damages and further workup in light of plaintiffs discovery responses. | 0.8 | 183. | 146.4 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & H01920 | | 169 | 0007001769 2005 | 1/26/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing additional sets of admission requests to Danielle and Michael McLoughlin. | 0.3 | 183. | 54.9 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & H01920 | | 170 | 0007001769 2005 | 1/27/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing second sets of interrogatories to Danielle and Michael McLoughlin. | 0.3 | 183. | 54.9 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & H01920 | | 171 | 0007001769 2005 | 1/27/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing second sets of production requests to Danielle and Michael McLoughlin. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & H01920 | | 172 | 0007001769 2005 | 1/27/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to McLoughlins' second set of special interrogatories. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & H01920 | | 173 | 0007001769 2005 | 1/27/04 | CSP | Other Written Motions/Submissions - Prepare for hearing on motion to strike. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L250 | Craig S Pynes |
| 0. Kern & H01920 | | 174 | 0007001769 2005 | 1/27/04 | CSP | Document Production - Review Women's Health's and Aetna's responses to subpoenas. | 0.1 | 183. | 18.3 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern & H01920 | | 175 | 0007001769 2005 | 1/27/04 | CSP | Fact Investigation/Development - Review file materials/ medical records re: information requested by Women's Health and Aetna to provide information requested by same. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern & H01920 | | 176 | 0007001769 2005 | 1/27/04 | CSP | Analysis/Strategy - Review and analyze cases cited by plaintiffs counsel re: demand for further information on privilege log for items protected by attorney client privilege and work product protection and trade secret. | 0.4 | 183. | 73.2 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & H01920 | | 177 | 0007001769 2005 | 1/27/04 | CSP | Analysis/Strategy - Review and analyze case law re: treatment of reserve information as protected trade secret or confidential or proprietary in nature for responsive meet and confer letter. | 0.4 | 183. | 73.2 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & H01920 | | 178 | 0007001769 2005 | 1/27/04 | CSP | Analysis/Strategy - Prepare letter to plaintiffs' counsel responding to his meet and confer letter seeking further identification of and confidant counsel information, trade secret and reserve information. | 0.5 | 183. | 91.5 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & H01920 | | 179 | 0007001769 2005 | 1/27/04 | CSP | Written Discovery (RFAs & Interrogatories) - Review file re: status of various discovery and prepare email re: follow up on same. | 0.2 | 183. | 36.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |

Kem Wooley
Craig S Pynes

| Fee/E xp | E Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill Adjust e | CLB/DN Fee g | Firm Matter Number | Invoice Adj Inv | Reas TK Level | Cate UItms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kem &H01920 | | 197 | 00070017692005 | 1/29/04 | CSP | Written Discovery - Continue preparing extensive meet and confer letter to plaintiffs' counsel re: responses to special interrogatories (160) and production. | 1.7 | 183. | 311.1 F | | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &H01920 | | 196 | 00070017692005 | 1/29/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing extensive meet and confer letter to plaintiffs' re: mediation. | 0.2 | 183. | 36.6 F | | # | 17692 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &H01920 | | 195 | 00070017692005 | 1/29/04 | CSP | Settlement/Non-Binding ADR - Prepare letter to all counsel re: mediation. | 0.5 | 183. | 91.5 F | | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| 0. | Kem &H01920 | | 194 | 00070017692005 | 1/29/04 | CSP | Depositions (Except Experts) - Continue preparing deposition subpoenas and production requests for plaintiffs' various repair contractors on their first two claims and production notices on same. | 0.1 | 183. | 18.3 F | | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| 0. | Kem &H01920 | | 193 | 00070017692005 | 1/29/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiffs' second set of special interrogatories. | 0.2 | 183. | 36.6 F | | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &H01920 | | 192 | 00070017692005 | 1/29/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing response letter to plaintiffs' meet and confer letter re: additional discovery. | 0.2 | 183. | 36.6 F | | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &H01920 | | 191 | 00070017692005 | 1/29/04 | CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Kathy Stanovic re: locating information on former employees for interrogatory responses. | 0.1 | 183. | 18.3 F | | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &H01920 | | 190 | 00070017692005 | 1/29/04 | CSP | Pleadings - Review plaintiffs' Opposition to ServiceMasters' Motion to Strike punitive damages claims; prepare letter to supplementing privilege log on various issues. | 0.5 | 183. | 91.5 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kem &H01920 | | 188 | 00070017692005 | 1/28/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing response to plaintiffs' counsel's meet and confer letter re: supplementing privilege log on various issues. | 0.5 | 183. | 91.5 F | | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &H01920 | | 187 | 00070017692005 | 1/28/04 | CSP | Written Discovery (RFAs & Interrogatories) - Review file materials to supplement responses re: position information on various current employees and locating information on former employees and continue preparing responses to plaintiffs' special interrog | 0.3 | 183. | 54.9 F | | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &H01920 | | 186 | 00070017692005 | 1/28/04 | CSP | Other Written Motions/Submissions - Return to office from hearing on motion to strike. | 0.9 | 183. | 164.7 F | | # | 17692 | | Senior Partner | L250 | Craig S Pynes |
| 0. | Kem &H01920 | | 185 | 00070017692005 | 1/28/04 | CSP | Other Written Motions/Submissions - Attend hearing on motion to strike. | 0.6 | 183. | 109.8 F | | # | 17692 | | Senior Partner | L250 | Craig S Pynes |
| 0. | Kem &H01920 | | 184 | 00070017692005 | 1/28/04 | CSP | Other Written Motions/Submissions - Drive to Van Nuys to appear at hearing on Liberty's motion to strike. | 0.6 | 183. | 109.8 F | | # | 17692 | | Senior Partner | L250 | Craig S Pynes |
| 0. | Kem &H01920 | | 183 | 00070017692005 | 1/28/04 | CSP | Analysis/Strategy - Continue preparing extensive status letter to client analyzing plaintiffs' discovery responses. | 1.2 | 183. | 219.6 F | | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &H01920 | | 182 | 00070017692005 | 1/27/04 | CSP | Depositions (Except Experts) - Prepare email to client re: authority to locate Hoarst Painting and Tile Flooring for depo and production subpoenas. | 0.1 | 183. | 18.3 F | | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| 0. | Kem &H01920 | | 181 | 00070017692005 | 1/27/04 | CSP | Pleadings - Continue preparing letter to client re: plaintiffs' Non-Opposition to Defendant's... | 4.2 | 183. | 768.6 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kem &H01920 | | 180 | 00070017692005 | 1/27/04 | CSP | Written Discovery (RFAs & Interrogatories) - 2 telephone conferences with Josh Haffner and Lou Cuttrone re: Liberty discovery supplementation; extension on their motions to compel; likely motion to compel on reserve information; mediation dates and media Written Discovery (RFAs & Interrogatories) - Prepare extensive meet and confer letter to plaintiffs' counsel re: further responses to majority of 160 special interrogatories to Michael and Danielle McLoughlin and special interrogatories to their sons and | 0.4 | 183. | 73.2 F | | # | 17692 | | Senior Partner | L310 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exper Name | Provid Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | Bill Flg | Im Fee | Im Adjust | D N Matter Number | Firm Desc Inv | Invoi Reas Adj inv | TK Level | Cde Utbms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &H01920 | | 203 | 0007001769 2005 | 1/30/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing extensive meet and confer letter to plaintiffs counsel re: responses to special interrogatories (160) and production. | 1.2 | 183. | 219.6 F | | # | | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 204 | 0007001769 2005 | 1/30/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing third set of admission requests to plaintiffs. | 0.2 | 183. | 36.6 F | | # | | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 205 | 0007001769 2005 | 1/30/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing third set of special interrogatories to plaintiffs. | 0.5 | 183. | 91.5 F | | # | | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 206 | 0007001769 2005 | 1/30/04 CSP | | Written Discovery (RFAs & Interrogatories) - Prepare declarations of necessity in support of extensive interrogatories propounded on plaintiffs. | 0.2 | 183. | 36.6 F | | # | | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 207 | 0007001769 2005 | 1/30/04 CSP | | Document Production - Legal analysis and preparation re: partially unredacted versions of additional documents to be produced to plaintiffs. | 0.5 | 183. | 91.5 F | | # | | 17692 | | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &H01920 | | 208 | 0007001769 2005 | 1/30/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing supplemental privilege log. | 0.8 | 183. | 146.4 F | | # | | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 209 | 0007001769 2005 | 1/30/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing letter to plaintiff counsel re: supplementation of privilege log. | 0.4 | 183. | 73.2 F | | # | | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 210 | 0007001769 2005 | 1/30/04 CSP | | Settlement/Non-Binding ADR - Telephone conference with plaintiffs counsel re: discovery extension, mediation, settlement demand and trial continuance. | 0.2 | 183. | 36.6 F | | # | | 17692 | | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &H01920 | | 211 | 0007001769 2005 | 1/30/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing meet and confer letter to plaintiffs counsel re: supplementation of privilege log and further production of supplemental information, trade secret, confidential and proprietary information and... | 0.4 | 183. | 73.2 F | | # | | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 15 | 0007001769 2006 | 2/2/04 CSP | | Fact Investigation/Development - Telephone call from Paul Horst, Horst Painting, re: work at McLoughlin house and followup information on person(s) who performed work and prepare memo to file. | 0.4 | 193. | 77.2 F | | # | | 17692 | | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &H01920 | | 16 | 0007001769 2006 | 2/2/04 CSP | | Fact Investigation/Development - Telephone conference with Var Sarkissian and his assistant, Hector re: work at McLoughlin house. | 0.2 | 193. | 38.6 F | | # | | 17692 | | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &H01920 | | 17 | 0007001769 2006 | 2/2/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing third set of admission requests to plaintiffs. | 0.2 | 193. | 38.6 F | | # | | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 18 | 0007001769 2006 | 2/2/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing third set of special interrogatories to plaintiffs. | 0.3 | 193. | 57.9 F | | # | | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 19 | 0007001769 2006 | 2/2/04 CSP | | Analysis/Strategy - Review and analyze case law re: whether Bennett repetition of and reliance on ServiceMasters' statement precludes liability for negligent misrepresentation for motion for summary judgment. | 0.4 | 193. | 77.2 F | | # | | 17692 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &H01920 | | 20 | 0007001769 2006 | 2/2/04 CSP | | Written Discovery (RFAs & Interrogatories) - Review information requested from Liberty and continue preparing responses to special interrogatories. | 0.4 | 193. | 77.2 F | | # | | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 21 | 0007001769 2006 | 2/2/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing privilege log and supplement same re: information from Liberty. | 0.2 | 193. | 38.6 F | | # | | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &H01920 | | 22 | 0007001769 2006 | 2/2/04 CSP | | Document Production - Prepare additional unredacted documents for review by plaintiffs. | 0.2 | 193. | 38.6 F | | # | | 17692 | | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &H01920 | | 23 | 0007001769 2006 | 2/2/04 CSP | | Analysis/Strategy - Review and analyze case law re: whether plaintiffs homeowners policy will cover their ordinarily uncovered bodily injuries from mold damage where allegedly caused by Liberty's agent, ServiceMasters' failure to extract... | 1.3 | 193. | 250.9 F | | # | | 17692 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &H01920 | | 24 | 0007001769 2006 | 2/2/04 CSP | | Analysis/Strategy - Continue preparing status report to client re: plaintiffs responses to recent discovery. | 1. | 193. | 193. F | | # | | 17692 | | | Senior Partner | L120 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp er Name | Prov/ Claim Number | Line Item Number | Invoice Number | Date of Activity / Id Prvd Ln Itm | Line Item Description | Time Billed/ Unit Cost | Hourly Rate or Expense | Total Billed | Bll Fee g | CLB In ca Adjust | U D N Firm Matter Number | Invo ce Adj Disc Inv | Rass TK Level UBnms | Cde UBnms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern & H01920 | | 25 | 0000700117692006 | 2/2/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing letter responding to meet and confer from plaintiffs' counsel addressing privilege log. | 0.3 | 193. | 57.9 F | | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & H01920 | | 26 | 0000700117692006 | 2/2/04 CSP | Pleadings - Telephone conference with ServiceMasters' counsel, Laura House, re: motion to continue trial date. | 0.1 | 193. | 19.3 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & H01920 | | 27 | 0000700117692006 | 2/2/04 CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Josh Haffner, plaintiffs' counsel, re: discovery extension. | 0.1 | 193. | 19.3 F | | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & H01920 | | 28 | 0000700117692006 | 2/2/04 CSP | Continue preparing letter to mediation. | 0.1 | 193. | 19.3 F | | # | 17692 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & H01920 | | 30 | 0000700117692006 | 2/2/04 CSP | Depositions (Except Experts) - Prepare letter to all counsel re: Horst PMK deposition. | 0.2 | 193. | 38.6 F | | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| 0. Kern & H01920 | | 29 | 0000700117692006 | 2/2/04 CSP | Analysis/Strategy - Review and analyze case law re: whether plaintiffs can recover for bad faith absent breach of contract on a first party property policy for summary judgment/ adjudication motion. | 0.6 | 193. | 115.8 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & H01920 | | 31 | 0000700117692006 | 2/3/04 CSP | Dispositive Motions - Review and analyze case law re: attacking plaintiffs bad faith cause of action based upon payment of policy benefits and no damages for summary judgment/ adjudication motion. | 1.1 | 193. | 212.3 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & H01920 | | 32 | 0000700117692006 | 2/3/04 CSP | Dispositive Motions - Review and analyze case law re: attacking plaintiffs negligent misrepresentation cause of action based upon lack of actual or justifiable reliance and no resulting damages for summary judgment/ adjudication motion. | 0.5 | 193. | 96.5 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & H01920 | | 33 | 0000700117692006 | 2/3/04 CSP | Dispositive Motions - Review and analyze case law re: attacking plaintiffs breach of contract cause of action based upon other parties performing repair work and caselaw distinguishing punitive damages entitlement for summary judgment adjudication motion. | 0.6 | 193. | 115.8 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & H01920 | | 34 | 0000700117692006 | 2/3/04 CSP | Dispositive Motions - Review and analyze case law re: other parties performing repair work and caselaw distinguishing punitive damages entitlement for summary judgment adjudication motion. | 0.9 | 193. | 173.7 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & H01920 | | 35 | 0000700117692006 | 2/3/04 CSP | Dispositive Motions - Prepare notice, introduction and first two legal sections (addressing breach of contract claims) for motion for summary judgment of summary adjudication. | 1.7 | 193. | 328.1 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & H01920 | | 36 | 0000700117692006 | 2/3/04 CSP | Settlement/Non-Binding ADR - Prepare email to Liberty re: proposed mediator. | 0.1 | 193. | 19.3 F | | # | 17692 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & H01920 | | 38 | 0000700117692006 | 2/4/04 CSP | Analysis/Strategy - Two telephone conferences with Ken Greenfield and Laura House, ServiceMasters' counsel, re: stipulation to continue trial date. | 0.3 | 193. | 57.9 F | | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & H01920 | | 39 | 0000700117692006 | 2/4/04 CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Liz Flanders, Liberty Home Office, re: locating information for Kathy Slanovic to respond to special interrogatories. | 0.1 | 193. | 19.3 F | | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & H01920 | | 40 | 0000700117692006 | 2/4/04 CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Josh Haffner re: further extension on moving to compel regarding production and privilege log; trial continuance and extension to respond to discovery and prepare memo to file re: same. | 0.3 | 193. | 57.9 F | | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & H01920 | | 41 | 0000700117692006 | 2/4/04 CSP | Analysis/Strategy - Continue preparing stipulation to continue trial date. | 0.8 | 193. | 154.4 F | | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & H01920 | | 42 | 0000700117692006 | 2/4/04 CSP | Pleadings - Telephone conference with Ken Greenfield and Laura House, re: medical records. Analysis/Strategy - Continue preparing status report to carrier analyzing plaintiffs' medical records. | 0.1 | 193. | 19.3 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & H01920 | | 43 | 0000700117692006 | 2/4/04 CSP | Dispositive Motions - Review and analyze case law re: whether genuine issue defense can be used to bar both plaintiffs' bad faith and negligent misrepresentation causes of action for summary judgment and summary adjudication motion. | 0.6 | 193. | 115.8 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeE Provider Name | Claim Number Line Item | Number Invoice Number | Date of Activity / Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | Bl Fee Adjust | CLBU DN Adjuste | Firm Matter Number | Invoi Reas Adj Desc Inv | TK Level | Cole Utams | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &H01920 | 44 | 0007001769206 | 2/4/04 CSP | Dispositive Motions - Review and analyze whether deficient repair doctrine can be used to defeat all tort-based causes of action for summary judgment and summary adjudication | 0.3 | 193. | 57.9 F | | | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &H01920 | 45 | 0007001769206 | 2/4/04 CSP | Dispositive Motions - Review and analyze case law re: whether honest and reasonable misstatements are actionable negligent misrepresentations, and, if so, under what circumstances for summary judgment and summary adjudication motion. | 0.4 | 193. | 77.2 F | | | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &H01920 | 46 | 0007001769206 | 2/4/04 CSP | Dispositive Motions - Prepare sections of summary judgment and summary adjudication motion addressing no bad faith liability if no contract liability; no tort liability for contractors' poor workmanship; no tort liability for dispute over scope and exten | 1.4 | 193. | 270.2 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &H01920 | 47 | 0007001769206 | 2/4/04 CSP | Depositions (Except Experts) - Review file and telephone conference with DDS re: status of service and followup on serving various percipient witnesses. | 0.1 | 193. | 19.3 F | | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| 0. Kern &H01920 | 48 | 0007001769206 | 2/4/04 CSP | Pleadings - Prepare proposed order on stipulation to continue trial date. | 0.1 | 193. | 19.3 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | 49 | 0007001769206 | 2/4/04 CSP | Depositions (Except Experts) - Telephone conference with John McGill re: deposition appearance. | 0.1 | 193. | 19.3 F | | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| 0. Kern &H01920 | 59 | 0007001769206 | 2/5/04 CSP | Dispositive Motions - Prepare declaration of Gayle Ledbetter in support of Liberty's handling of second claim. | 0.8 | 193. | 154.4 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &H01920 | 60 | 0007001769206 | 2/5/04 CSP | Analysis/Strategy - Prepare emails re: missing policy documents on related policy. | 0.2 | 193. | 38.6 F | | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &H01920 | 61 | 0007001769206 | 2/5/04 CSP | Depositions (Except Experts) - Continue preparing Stipulation and Order to continue the trial date and all related pre-trial dates. | 0.7 | 193. | 135.1 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | 62 | 0007001769206 | 2/5/04 CSP | Fact Investigation/Development - Telephone conference with plaintiff's plumber on their three claims re: records production at deposition. | 0.1 | 193. | 19.3 F | | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &H01920 | 63 | 0007001769206 | 2/5/04 CSP | Dispositive Motions - Continue preparing ex parte application with legal Lines to continue trial and related pre-trial dates. | 0.6 | 193. | 115.8 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | 64 | 0007001769206 | 2/5/04 CSP | Pleadings - Prepare proposed order on ex parte application to continue trial and all related pre-trial dates. | 0.2 | 193. | 38.6 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | 65 | 0007001769206 | 2/5/04 CSP | Analysis/Strategy - Prepare letter to plaintiff's counsel, Josh Haffner, re: stipulation to continue trial. | 0.2 | 193. | 38.6 F | | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &H01920 | 66 | 0007001769206 | 2/5/04 CSP | Pleadings - Continue preparing ex parte application to continue trial and related pre-trial dates. | 0.3 | 193. | 57.9 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | 67 | 0007001769206 | 2/5/04 CSP | Pleadings - Prepare declaration of Craig Pynes in support of motion to continue. | 0.3 | 193. | 57.9 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | 68 | 0007001769206 | 2/5/04 CSP | Pleadings - Prepare ex parte application to continue trial date and all pre-trial dates. | 0.7 | 193. | 135.1 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | 69 | 0007001769206 | 2/5/04 CSP | Pleadings - Continue preparing ex parte application to continue trial and related pre-trial dates. | 0.3 | 193. | 57.9 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &H01920 | 70 | 0007001769206 | 2/5/04 CSP | Dispositive Motions (Except Experts) - Telephone conference re: support of handling of plaintiff's initial claim for summary judgment or summary adjudication. | 0.6 | 193. | 115.8 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &H01920 | 71 | 0007001769206 | 2/5/04 CSP | Depositions (Except Experts) - Telephone conference with Ken Greenfield and Laura House re: upcoming depositions and ex parte application to continue trial date and prepare memo to file re: same. | 0.4 | 193. | 77.2 F | | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| 0. Kern &H01920 | 72 | 0007001769206 | 2/5/04 CSP | Pleadings - Prepare letter to all counsel re: stipulation to continue trial and all related pre-trial dates and ex parte application re: same. | 0.2 | 193. | 38.6 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |

41

Kern Woolley
Craig S Pynes

| FeeExp er Name | Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil g | CLBU D Fee In ce Adjust | Matter Number | Firm N | Invoi Rass Desc Inv | TK Level Cote UltIms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern & H01920 | 73 | | 00070017692006 | 2/6/04 | CSP | Document Production - Prepare correspondence to plaintiffs' counsel re: additional unredacted pages of documents and prepare documents for production. | 0.2 | 193. | 38.6 F | | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | 80 | | 00070017692006 | 2/6/04 | CSP | Document Production - Analysis re documents to be requested in preparation of subpoena duces tecum for Mercury Insurance records for McLoughlins and prior property owners. | 0.2 | 193. | 38.6 F | | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & H01920 | 81 | | 00070017692006 | 2/6/04 | CSP | Analysis/Strategy - Phone call with Marva Campbell at Twenty First Century re: records for prior owners of McLoughlin property and prepare memos to file re: same and further investigation into any claims made by same and locating same. | 0.3 | 193. | 57.9 F | | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern & H01920 | 82 | | 00070017692006 | 2/6/04 | CSP | Analysis/Strategy - Analyze/ Investigate available on-line information re: prior owners of McLoughlin property. | 0.2 | 193. | 38.6 F | | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern & H01920 | 83 | | 00070017692006 | 2/6/04 | CSP | Pleadings - Continue preparing Stipulation and Order to Continue Trial and all related Pre-Trial Dates. | 0.2 | 193. | 38.6 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern & H01920 | 84 | | 00070017692006 | 2/6/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare letter to plaintiffs' counsel re: extension to respond to outstanding discovery. | 0.1 | 193. | 19.3 F | | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & H01920 | 85 | | 00070017692006 | 2/6/04 | CSP | Dispositive Motions - Prepare declaration of Janelle Keenan in support of Liberty's Motion for Summary Judgment/ Summary Adjudication. | 0.3 | 193. | 57.9 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01920 | 86 | | 00070017692006 | 2/6/04 | CSP | Dispositive Motions - Prepare declaration of Richard Bennett in support of Motion for Summary Judgment/ Summary Adjudication. | 0.6 | 193. | 115.8 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01920 | 87 | | 00070017692006 | 2/6/04 | CSP | Dispositive Motions - Review and analyze file materials re: Liberty's and its independent contractor' handling of plaintiffs' third claim for preparation of supporting declarations for summary judgment/summary adjudication motion. | 0.9 | 193. | 173.7 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01920 | 88 | | 00070017692006 | 2/6/04 | CSP | Pleadings - Review Service/Master's Reply in support of its Motion to Strike. | 0.1 | 193. | 19.3 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern & H01920 | 89 | | 00070017692006 | 2/6/04 | CSP | Pleadings - Continue preparing letter to counsel re: stipulation and order to continue the trial and related pre-trial dates. | 0.2 | 193. | 38.6 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern & H01920 | 90 | | 00070017692006 | 2/6/04 | CSP | Fact Investigation/Development - Review property records for McLoughlins re: locating information on prior insurance claims by their seller. | 0.1 | 193. | 19.3 F | | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & H01920 | 91 | | 00070017692006 | 2/6/04 | CSP | Dispositive Motions - Prepare declaration of Mike Hillis in support of motion for summary judgment/ summary adjudication. | 0.5 | 193. | 96.5 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01920 | 92 | | 00070017692006 | 2/6/04 | CSP | Dispositive Motions - Review most recent policy and endorsements for use in declarations in support of Summary Judgment/ Summary Adjudication motion. | 0.5 | 193. | 96.5 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01920 | 93 | | 00070017692006 | 2/6/04 | CSP | Dispositive Motions (Except Experts) - Investigate and contact various Hotel Painting and John Day Tile entities for upcoming depositions. | 0.4 | 193. | 77.2 F | | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| 0. | Kern & H01920 | 94 | | 00070017692006 | 2/6/04 | CSP | Dispositive Motions - Prepare declaration of Kathy Stanovic in support of motion for summary judgment and adjudication statement. | 0.5 | 193. | 96.5 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01920 | 95 | | 00070017692006 | 2/6/04 | CSP | Dispositive Motions - Prepare declaration of Mike O'Malley in support of motion for summary judgment/ summary adjudication. | 0.4 | 193. | 77.2 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01920 | 96 | | 00070017692006 | 2/6/04 | CSP | Dispositive Motions - Prepare declaration of Dan Myers in support of summary judgment/ summary adjudication. | 0.6 | 193. | 115.8 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern & H01920 | 97 | | 00070017692006 | 2/6/04 | CSP | Pleadings - Telephone conference with Ken Greenfield and Laura House, Service/Master's counsel, re: stipulation to continue trial and motion to strike. | 0.2 | 193. | 38.6 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeE Provid er Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | Bil CLB lin fee g Adjust e | BUD Matter Number | Rea Adj Desc Inv | TK Level | Code Ubms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kern &H01920 | 98 | 00070017692006 | | 2/6/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing letter to plaintiffs' counsel re: discovery extension. | 0.1 | 193. | 19.3 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| Kern &H01920 | 99 | 00070017692006 | | 2/6/04 | CSP | Pleadings - Telephone conference to continue trial. | 0.1 | 193. | 19.3 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| Kern &H01920 | 100 | 00070017692006 | | 2/6/04 | CSP | Pleadings - Continue preparing ex parte application and supporting declaration to continue trial and all related pre-trial dates. | 0.3 | 193. | 57.9 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| Kern &H01920 | 101 | 00070017692006 | | 2/6/04 | CSP | Analysis/Strategy - Second phone call with Marvin Campbell at Twenty First Century re: prior owners of McClintock property and prepare memos to file re same and further investigation into any claims made by same and locating same. | 0.2 | 193. | 38.6 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| Kern &H01920 | 106 | 00070017692006 | | 2/6/04 | CSP | Dispositive Motions - Continue preparing declaration of Patricia Blurton in support of motion for summary judgment/ summary adjudication. | 0.2 | 193. | 38.6 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| Kern &H01920 | 107 | 00070017692006 | | 2/6/04 | CSP | Document Production - Continue preparing subpoena to Mercury Insurance company including legal analysis of documents to be requested. | 0.1 | 193. | 19.3 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| Kern &H01920 | 108 | 00070017692006 | | 2/6/04 | CSP | Analysis/Strategy - Review of file and prepare for interviewing third party witnesses. | 0.5 | 193. | 96.5 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| Kern &H01920 | 109 | 00070017692006 | | 2/9/04 | CSP | Pleadings - Telephone conference with plaintiffs counsel, Joshua Haffner and Lou Cuitrone, re: stipulation to continue the trial date; informal meet and confer re: supplementation of privilege log and meet and confer re: supplementation of | 0.2 | 193. | 38.6 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| Kern &H01920 | 110 | 00070017692006 | | 2/9/04 | CSP | Analysis/Strategy - Telephone conference with Ken Greenfield, ServiceMaster's counsel re: stipulation to continue trial; ServiceMaster's motion to continue trial date; prior case workup; further case workup and plaintiffs' retention of new counsel. | 0.4 | 193. | 77.2 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| Kern &H01920 | 111 | 00070017692006 | | 2/9/04 | CSP | Dispositive Motions - Prepare declaration of Linda Page in support of summary judgment/ summary adjudication. | 0.2 | 193. | 38.6 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| Kern &H01920 | 112 | 00070017692006 | | 2/9/04 | CSP | Dispositive Motions - Continue preparing declaration of Gayle Ledbetter in support of motion for summary judgment/ summary adjudication. | 0.3 | 193. | 57.9 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| Kern &H01920 | 113 | 00070017692006 | | 2/9/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare letter to plaintiffs' counsel re: agreements on supplementation of discovery responses and extension of date to supplement. | 0.2 | 193. | 38.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| Kern &H01920 | 114 | 00070017692006 | | 2/9/04 | CSP | Dispositive Motions - Continue preparing declaration of Janelle Keenan in support of motion for summary judgment/ summary adjudication. | 0.2 | 193. | 38.6 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| Kern &H01920 | 115 | 00070017692006 | | 2/9/04 | CSP | Pleadings - Continue preparing proposed order on ex parte application to continue trial and all related pre-trial dates. | 0.1 | 193. | 19.3 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| Kern &H01920 | 116 | 00070017692006 | | 2/9/04 | CSP | Dispositive Motions - Continue preparing supplemental declaration of Richard Bennett detailing his involvement in handling all three claims for motion for summary judgment/ summary adjudication. | 1.4 | 193. | 270.2 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| Kern &H01920 | 117 | 00070017692006 | | 2/9/04 | CSP | Pleadings - Telephone conference with plaintiffs' new counsel, Paul Phillips, re: stipulation to continue trial date. | 0.1 | 193. | 19.3 F | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| Kern &H01920 | 118 | 00070017692006 | | 2/9/04 | CSP | Dispositive Motions - Continue preparing declaration of Mike Hillis in support of motion for summary judgment/ summary adjudication. | 0.2 | 193. | 38.6 F | # | 17692 | | Senior Partner | L240 | Craig S Pynes |

43

Kern Wolley
Craig S Pynes

| FeeExp Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil Adjust | CLBU Fee g | DNf Matter Number | Invl ce Desc Inv | Rass Adj / TK Level | Cate Ufms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern & H01920 | | 119 | 0007001769200006 | 2/9/04 CSP | Dispositive Motions - Continue preparing declaration of Kathy Stanovic in support of Liberty's motion for summary judgment/ summary adjudication. | 0.2 | 193. | 38.6 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & H01920 | | 120 | 0007001769200006 | 2/9/04 CSP | Dispositive Motions - Continue preparing declaration of Dan Myers in support of motion for summary judgment/ summary adjudication. | 0.3 | 193. | 57.9 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & H01920 | | 121 | 0007001769200006 | 2/9/04 CSP | Dispositive Motions - Review file and prepare declaration of Craig Pynes in support of motion for summary judgment/ summary adjudication. | 0.3 | 193. | 57.9 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & H01920 | | 122 | 0007001769200006 | 2/9/04 CSP | Dispositive Motions - Continue preparing notice and points and authorities in support of summary judgment or summary adjudication of all causes of action, all individual claims and punitive damages claims. | 1.1 | 193. | 212.3 F | | # | 17692 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern & H01920 | | 123 | 0007001769200006 | 2/9/04 CSP | Pleadings - Third telephone conference with plaintiffs' counsel, Joshua Haffner and Lou Cultrona, re stipulation to continue the trial date; informal meet and confer re supplementation of privilege log and meet and confer re supplementation of their disc... | 0.2 | 193. | 38.6 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & H01920 | | 124 | 0007001769200006 | 2/9/04 CSP | Pleadings - Second telephone conference with plaintiffs' counsel, Joshua Haffner and Lou Cultrona, re stipulation to continue the trial date; informal meet and confer re supplementation of privilege log and meet and confer re supplementation of their disc... | 0.2 | 193. | 38.6 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & H01920 | | 126 | 0007001769200006 | 2/10/04 CSP | Pleadings - Supplement stipulation to continue and proposed order pursuant to Ken Greenfield's request; prepare letter to plaintiff's counsel and Ken Greenfield enclosing revised stipulation and finalize stipulation. | 0.5 | 193. | 96.5 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & H01920 | | 127 | 0007001769200006 | 2/10/04 CSP | Pleadings - Supplement - Review case law for status report to Court. | 0.3 | 193. | 57.9 F | | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & H01920 | | 128 | 0007001769200006 | 2/10/04 CSP | Analysis/Strategy - Further analysis of efficient cause case law for status report to Court. | 0.2 | 193. | 38.6 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & H01920 | | 129 | 0007001769200006 | 2/10/04 CSP | Pleadings - Two telephone conferences with ServiceMaster's counsel, Ken Greenfield, re plaintiffs' counsel's refusal to sign stipulation to continue trial date; splitting fees and further handling in light of same. | 0.2 | 193. | 38.6 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & H01920 | | 130 | 0007001769200006 | 2/10/04 CSP | Pleadings - Prepare letter to counsel re: agreement to split costs of ex parte and agreement to continuance. | 0.2 | 193. | 38.6 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & H01920 | | 131 | 0007001769200006 | 2/10/04 CSP | Other Written Motions/Submissions - Prepare for hearing on ex parte application. Pleadings - Supplement ex parte application to continue trial per discussions with Ken Greenfield and Josh Haffner and to reflect Josh Haffner's refusal to sign; prepare exhibits for same and prepare for submission to court. | 0.8 | 193. | 154.4 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & H01920 | | 132 | 0007001769200006 | 2/10/04 CSP | Pleadings - Review letter from Josh Haffner re: supplemental production and stipulation to continue trial date. | 0.1 | 193. | 19.3 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & H01920 | | 133 | 0007001769200006 | 2/10/04 CSP | Pleadings - Two telephone conferences with Josh Haffner re: stipulation to continue trial date. | 0.2 | 193. | 38.6 F | | # | 17692 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & H01920 | | 135 | 0007001769200006 | 2/11/04 CSP | Other Written Motions/Submissions - Appear at hearing on ex parte application to continue trial date and motion to strike. | 1.5 | 193. | 289.5 F | | # | 17692 | | Senior Partner | L250 | Craig S Pynes |
| 0. Kern & H01920 | | 136 | 0007001769200006 | 2/11/04 CSP | Other Written Motions/Submissions - Return to court from hearing on ex parte application and motion to strike. | 0.9 | 193. | 173.7 F | | # | 17692 | | Senior Partner | L250 | Craig S Pynes |
| 0. Kern & H01920 | | 137 | 0007001769200006 | 2/11/04 CSP | Document Production - Review numerous responses to records subpoenas. | 0.1 | 193. | 19.3 F | | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern & H01920 | | 138 | 0007001769200006 | 2/11/04 CSP | Fact Investigation/Development - Review correspondence from ServiceMaster's counsel re: discovery responses. | 0.1 | 193. | 19.3 F | | # | 17692 | | Senior Partner | L110 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp er Name / Provider | Claim Number | Number Line Item | Invoice Number | Date of Activity / Id Prod Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil CLBU D fin Fee g / Adjust | N Firm Matter Number | Rass Inv | TK Level | Cde Ufbrms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kern & H01920 | | 139 | 00070017692006 | 2/11/04 CSP | Depositions (Except Experts) - Prepare letter to ServiceMaster's counsel re: upcoming depositions and claim for defense and indemnity. | 0.2 | 193. | 38.6 F | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| Kern & H01920 | | 140 | 00070017692006 | 2/11/04 CSP | Other Written Motions/Submissions - Drive to hearing on ex parte application to continue trial and motion to strike. | 0.8 | 193. | 154.4 F | # | 17692 | | Senior Partner | L250 | Craig S Pynes |
| Kern & H01920 | | 141 | 00070017692006 | 2/11/04 CSP | Document Production - Review, analyze and summarize Aetna Health records produced by plaintiffs in initial preparation of status report to client. | 0.4 | 193. | 77.2 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| Kern & H01920 | | 144 | 00070017692006 | 2/12/04 CSP | Depositions (Except Experts) - Telephone conference with new plaintiffs counsel, Paul Philips re: putting off upcoming depositions and case posture. | 0.2 | 193. | 38.6 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| Kern & H01920 | | 145 | 00070017692006 | 2/12/04 CSP | Depositions (Except Experts) - Begin preparing deposition outline for upcoming repair contractor depositions. | 0.6 | 193. | 115.8 F | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| Kern & H01920 | | 146 | 00070017692006 | 2/12/04 CSP | Fact Investigation/Development - Continue preparing status report to client re: ex parte ruling and supplement re: discussions with new counsel regarding postponing depositions and conditions on same. | 0.1 | 193. | 19.3 F | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| Kern & H01920 | | 147 | 00070017692006 | 2/12/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing letter to plaintiffs' counsel re: extension of date to provide supplemental discovery responses and corresponding extension of motion to compel cutoff date. | 0.1 | 193. | 19.3 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| Kern & H01920 | | 148 | 00070017692006 | 2/12/04 CSP | Depositions (Except Experts) - Continue preparing letter to Kern Greenfield, ServiceMaster's counsel, re: proposed postponement of depositions. | 0.1 | 193. | 19.3 F | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| Kern & H01920 | | 149 | 00070017692006 | 2/12/04 CSP | Document Production - Prepare additional subpoenas of documents including legal analysis of document categories to be requested, based upon information in plaintiffs produced documents. | 0.2 | 193. | 38.6 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| Kern & H01920 | | 155 | 00070017692006 | 2/13/04 CSP | Fact Investigation/Development - Two Telephone conferences with Mike Pillar and Sons re: interviewing him re: work at McLoughlins' house and continuing upcoming deposition at plaintiffs counsel's request. | 0.4 | 193 | 77.2 F | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| Kern & H01920 | | 156 | 00070017692006 | 2/13/04 CSP | Fact Investigation/Development - Telephone conference with Hector Montes and Barr Sarkissian of Sarkissian Carpets re: work performed by him and continuing his deposition. | 0.2 | 193. | 38.6 F | # | 17692 | | Senior Partner | L110 | Craig S Pynes |
| Kern & H01920 | | 157 | 00070017692006 | 2/13/04 CSP | Depositions (Except Experts) - Prepare letters to six prnk depositions re: continuing their depositions. | 0.3 | 193. | 57.9 F | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| Kern & H01920 | | 158 | 00070017692006 | 2/13/04 CSP | Depositions (Except Experts) - Prepare letter to all counsel re: continuing all depositions at plaintiffs 'new counsel's request. | 0.2 | 193. | 38.6 F | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| Kern & H01920 | | 159 | 00070017692006 | 2/13/04 CSP | Depositions (Except Experts) - Continue preparing letters to six prnk deponents re: continuing their depositions. | 0.3 | 193. | 57.9 F | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| Kern & H01920 | | 160 | 00070017692006 | 2/13/04 CSP | Depositions (Except Experts) - Telephone conference with AAA Floors re: moving prnk deposition at plaintiffs 'new counsel's request. | 0.1 | 193. | 19.3 F | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| Kern & H01920 | | 161 | 00070017692006 | 2/13/04 CSP | Fact Investigation/Development - Telephone conference with Ray McGirl, plaintiffs plumber on their three claims re: work performed by him and continuing his deposition. | 0.2 | 193. | 38.6 F | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| Kern & H01920 | | 162 | 00070017692006 | 2/13/04 CSP | Depositions (Except Experts) - Continue preparing letter to client re: continuance of trial date and probable continuance of recipient depositions. | 0.1 | 193. | 19.3 F | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| Kern & H01920 | | 163 | 00070017692006 | 2/13/04 CSP | Depositions (Except Experts) - Review letter from Paul Philips re: upcoming depositions. | 0.1 | 193. | 19.3 F | # | 17692 | | Senior Partner | L330 | Craig S Pynes |

45

Kern Wooley
Craig S Pynes

| FeeE xp | Provider Name | Claim Number | Invoice Number | Line Item | Date of Activity / Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bl CLBU DNI Fee Matter Adj Adjust | Firm Number | TK Level | Cde Utims | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &H01920 | 0. | 00070017692006 | 164 | 2/13/04 CSP | Depositions (Except Experts) - Telephone conference with Paul Phillips, plaintiffs' new counsel, re: status of continuing upcoming percipient witness depositions. | 0.1 | 193. | 19.3 F | # | 17692 | Senior Partner | L330 | Craig S Pynes |
| 0. | Kern &H01920 | 0. | 00070017692006 | 165 | 2/13/04 CSP | Fact Investigation/Development - Telephone conference with John Day of John Day Tile re: work performed at the McLoughlin residence. | 0.2 | 193. | 38.6 F | # | 17692 | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &H01920 | 0. | 00070017692006 | 166 | 2/13/04 CSP | Fact Investigation/Development - Draft letter to client summarizing interviews with John Day (tile); Ray McGirl (plumber); Hector Montes/ John Sarkissian (carpet) and Mike Pillar (flooring). | 0.6 | 193. | 115.8 F | # | 17692 | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &H01920 | 0. | 00070017692006 | 167 | 2/13/04 CSP | Analysis/Strategy - Review and analyze investigative information on unserved repair contractors and former, potentially related owners of McLoughlin residence; memorandum to file re same. | 0.2 | 193. | 38.6 F | # | 17692 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01920 | 0. | 00070017692006 | 168 | 2/13/04 CSP | Fact Investigation/Development - Telephone conference with ServiceMaster's counsel, Ken Greenfield re: USAA limited first property mold verdict and probable cancellation of upcoming percipient witness depositions. | 0.2 | 193. | 38.6 F | # | 17692 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01920 | 0. | 00070017692006 | 169 | 2/13/04 CSP | Document Production - Continue reviewing and analyzing extensive documents produced by plaintiffs in status report to client. | 0.8 | 193. | 154.4 F | # | 17692 | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &H01920 | 0. | 00070017692006 | 170 | 2/13/04 CSP | Fact Investigation/Development - Second telephone conference with Hector Montes and Barr Sarkissian of his deposition. | 0.2 | 193. | 38.6 F | # | 17692 | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &H01920 | 0. | 00070017692006 | 171 | 2/13/04 CSP | Fact Investigation/Development - Second telephone conference with Ray McGirl, plaintiffs' plumber on their three claims re work performed by him and continuing his deposition. | 0.3 | 193. | 57.9 F | # | 17692 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01920 | 0. | 00070017692006 | 172 | 2/14/04 CSP | Fact Investigation/Development - Continue reviewing and analyzing plaintiffs' document production for status report to client. | 3.1 | 193. | 598.3 F | # | 17692 | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &H01920 | 0. | 00070017692006 | 175 | 2/17/04 CSP | Depositions (Except Experts) - Continue preparing letters to counsel and person most knowledgeable deponents re: upcoming depositions. | 0.1 | 193. | 19.3 F | # | 17692 | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &H01920 | 0. | 00070017692006 | 176 | 2/17/04 CSP | Document Production - Prepare letter to Ray McGirl, plaintiffs' plumber, re: inadvertant production of original plumbing invoices and return of same. | 0.2 | 193. | 38.6 F | # | 17692 | Senior Partner | L330 | Craig S Pynes |
| 0. | Kern &H01920 | 0. | 00070017692006 | 177 | 2/17/04 CSP | Pleadings - Review ServiceMaster's Answer to Second Amended Complaint and letter from plaintiffs' counsel re: extension on supplementation of discovery responses and motion to compel same. | 0.1 | 193. | 19.3 F | # | 17692 | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &H01920 | 0. | 00070017692006 | 178 | 2/17/04 CSP | Pleadings - Continue preparing letter re: ServiceMaster's motion to strike and ex parte application to continue trial and related dates. | 0.1 | 193. | 19.3 F | # | 17692 | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &H01920 | 0. | 00070017692006 | 179 | 2/17/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing letter to plaintiffs' counsel re: supplementing responses to Liberty's discovery | 0.1 | 193. | 19.3 F | # | 17692 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | 0. | 00070017692006 | 180 | 2/17/04 CSP | Analysis/Strategy - Continue preparing status report to client analyzing plaintiffs' medical records. | 0.4 | 193. | 77.2 F | # | 17692 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01920 | 0. | 00070017692006 | 181 | 2/17/04 CSP | Fact Investigation/Development - Telephone conference with Dan Lozan, owner of AAA Floors, and his wife re: interviewing him regarding work performed at McLoughlin home and taking his deposition. | 0.3 | 193. | 57.9 F | # | 17692 | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &H01920 | 0. | 00070017692006 | 182 | 2/17/04 CSP | Depositions (Except Experts) - Supplement letter to Mr. Lozan, AAA Floors, re: his deposition. | 0.1 | 193. | 19.3 F | # | 17692 | Senior Partner | L330 | Craig S Pynes |
| 0. | Kern &H01920 | 0. | 00070017692006 | 184 | 2/18/04 CSP | Depositions (Except Experts) - Telephone call from Dan Lozan, AAA Floors, re: his deposition. | 0.1 | 193. | 19.3 F | # | 17692 | Senior Partner | L330 | Craig S Pynes |

46

Kern Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prod Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | Bill Im Fee g | CLB/UDj Adjuste | Firm Matter Number | Invoices Adj Desc inv | Reas | TK Level | Cde Ufirms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &H01920 | | 187 | 0000700117692006 | 2/19/04 CSP | | Fact Investigation/Development - Review numerous letters from plaintiffs re: status of obtaining medical records for all plaintiffs from Roche, Aerotech Labs, Alera Health, MSI Labs, Henry Mayo, and Quest facilities. | 0.2 | 193. | 38.6 F | # | | 17692 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &H01920 | | 188 | 0000700117692006 | 2/19/04 CSP | | Depositions (Except Experts) - Prepare letter to Dan Lozan, re: his deposition. | 0.2 | 193. | 38.6 F | # | | 17692 | | | Senior Partner | L330 | Craig S Pynes |
| 0. | Kern &H01920 | | 189 | 0000700117692006 | 2/19/04 CSP | | AAA Flooring, re: production of plumbing work orders/ invoices. Document Production - Continue preparing letter to Ray McGirt re: production of plumbing work orders/ invoices. | 0.1 | 193. | 19.3 F | # | | 17692 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &H01920 | | 190 | 0000700117692006 | 2/20/04 CSP | | Written Discovery (RFAs & Interrogatories) - Telephone conference with plaintiffs' new counsel, Paul Philips re: supplementation of discovery responses. | 0.2 | 193. | 38.6 F | # | | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 191 | 0000700117692006 | 2/20/04 CSP | | Written Discovery (RFAs & Interrogatories) - Prepare letter to plaintiffs' counsel re: supplementing discovery responses and memo to file re: background on same. | 0.2 | 193. | 38.6 F | # | | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 192 | 0000700117692006 | 2/20/04 CSP | | Written Discovery (RFAs & Interrogatories) - Legal analysis re relevant treating doctors in preparation of subpoenas, laboratories and therapists identified in plaintiffs' produced documents | 0.3 | 193. | 57.9 F | # | | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 193 | 0000700117692006 | 2/20/04 CSP | | Document Production - Review and analyze records produced by A Cut in Time for Ms. McLoughlin for status evaluation report to client. | 0.3 | 193. | 57.9 F | # | | 17692 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &H01920 | | 194 | 0000700117692006 | 2/20/04 CSP | | Document Production - Continue reviewing documents produced by plaintiffs for status report to client. | 2.8 | 193. | 540.4 F | # | | 17692 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &H01920 | | 195 | 0000700117692006 | 2/20/04 CSP | | Fact Investigation/Development - Review documents obtained from county recorders office for McLoughlin property. | 0.1 | 193. | 19.3 F | # | | 17692 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &H01920 | | 200 | 0000700117692006 | 2/23/04 CSP | | Analysis/Strategy - Continue preparing status report to client re: interviews of various repair contractors. | 0.4 | 193. | 77.2 F | # | | 17692 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01920 | | 201 | 0000700117692006 | 2/23/04 CSP | | Document Production - Review various responses to subpoenaes. | 0.2 | 193. | 38.6 F | # | | 17692 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &H01920 | | 204 | 0000700117692006 | 2/26/04 CSP | | Fact Investigation/Development - Review letter from AAA Floors re: Daniel Lozane deposition. | 0.1 | 193. | 19.3 F | # | | 17692 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &H01920 | | 205 | 0000700117692006 | 2/26/04 CSP | | Depositions (Except Experts) - Telephone conference with Dan Lozane, AAA Floors re: his deposition and interviewing him regarding work performed at the McLoughlin home. | 0.1 | 193. | 19.3 F | # | | 17692 | | | Senior Partner | L330 | Craig S Pynes |
| 0. | Kern &H01920 | | 207 | 0000700117692006 | 2/27/04 CSP | | Depositions (Except Experts) - Continue preparing letter to Analysis/Strategy - Continue preparing letter to client re: interviews with various witnesses. | 0.1 | 193. | 19.3 F | # | | 17692 | | | Senior Partner | L330 | Craig S Pynes |
| 0. | Kern &H01920 | | 208 | 0000700117692006 | 2/27/04 CSP | | Fact Investigation/Development - Review plumbing invoices received for Ray McGirt and continue preparing summary of various repair entities' work related to plaintiffs' initial two claims. | 0.2 | 193. | 38.6 F | # | | 17692 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &H01920 | | 1 | 0000700117692007 | 3/5/04 CSP | | Document Production - Prepare memo to file re: additional medical records subpoenas based upon plaintiffs' production. | 0.4 | 193. | 77.2 F | # | | 17692 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &H01920 | | 2 | 0000700117692007 | 3/5/04 CSP | | Written Discovery (RFAs & Interrogatories) - Review meet and confer letters sent to plaintiffs in preparation for meeting re: supplemental responses and status of responses to Liberty's outstanding discovery. | 0.3 | 193. | 57.9 F | # | | 17692 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &H01920 | | 4 | 0000700117692007 | 3/8/04 CSP | | Written Discovery (RFAs & Interrogatories) - Telephone conference with plaintiffs' counsel, Paul Philips, re: supplemental interrogatory and production responses and provision of outstanding discovery. | 0.3 | 193. | 57.9 F | # | | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 5 | 0000700117692007 | 3/8/04 CSP | | Written Discovery (RFAs & Interrogatories) - Review letter from plaintiffs' counsel, Paul Philips, re: supplemental responses to discovery. | 0.3 | 193. | 57.9 F | # | | 17692 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &H01920 | | 6 | 0000700117692007 | 3/8/04 CSP | | responses to discovery. | 0.1 | 193. | 19.3 F | # | | 17692 | | | Senior Partner | L310 | Craig S Pynes |

47

Kern Wooley
Craig S Pynes

| FeeE Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Lrn Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil in Fee/Adjust | D N Firm Matter Number | Invoi Desc Inv | Rass Adj / TK Level | Cate Ultms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kern & H01920 | 8 | 00070017692007 | 3/16/04 | CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with plaintiffs counsel, Paul Philips, re: discovery supplementation. | 0.1 | 193. | 19.3 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| Kern & H01920 | 9 | 00070017692007 | 3/16/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing letter to plaintiffs counsel, Paul Philips, re: discovery supplementation. | 0.1 | 193. | 19.3 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| Kern & H01920 | 10 | 00070017692007 | 3/10/04 | CSP | Document Production - Continue preparing letter to client analyzing documents produced by plaintiffs. | 0.8 | 193. | 154.4 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| Kern & H01920 | 15 | 00070017692007 | 3/12/04 | CSP | Written Discovery (RFAs & Interrogatories) - Two telephone conferences with Paul Philips re: supplemental responses to discovery and production. | 0.2 | 193. | 38.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| Kern & H01920 | 16 | 00070017692007 | 3/15/04 | CSP | Written Discovery (RFAs & Interrogatories) - Review letter from plaintiffs counsel re: supplemental responses to outstanding discovery | 0.1 | 193. | 19.3 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| Kern & H01920 | 17 | 00070017692007 | 3/15/04 | CSP | Written Discovery (RFAs & Interrogatories) - Two telephone conferences with Paul Philips, plaintiffs counsel, re: motion to compel cutoff on outstanding discovery and overdue responses to outstanding discovery | 0.2 | 193 | 38.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| Kern & H01920 | 18 | 00070017692007 | 3/15/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare letter to Paul Philips re: meet and confer regarding discovery and motion to compel cutoff. | 0.2 | 193. | 38.6 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| Kern & H01920 | 19 | 00070017692007 | 3/15/04 | CSP | Depositions (Except Experts) - Continue preparing letter re: upcoming depositions. | 0.2 | 193. | 38.6 F | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| Kern & H01920 | 20 | 00070017692007 | 3/15/04 | CSP | Depositions (Except Experts) - Continue preparing letter re: upcoming depositions. | 0.2 | 193. | 38.6 F | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| Kern & H01920 | 21 | 00070017692007 | 3/16/04 | CSP | Analysis/Strategy - Continue preparing letter to client re: anticipated testimony of plaintiffs repair contractors on their first two claims. | 0.1 | 193. | 19.3 F | # | 17692 | | Senior Partner | L310 | Craig S Pynes |
| Kern & H01920 | 22 | 00070017692007 | 3/16/04 | CSP | Liberty's motion to compel cutoff date. | 0.1 | 193. | 19.3 F | # | 17692 | | Senior Partner | L120 | Craig S Pynes |
| Kern & H01920 | 23 | 00070017692007 | 3/16/04 | CSP | Depositions (Except Experts) - Review file and prepare letter re: McLoughline additional medical records. | 0.4 | 193. | 77.2 F | # | 17692 | | Senior Partner | L330 | Craig S Pynes |
| Kern & H01920 | 24 | 00070017692007 | 3/17/04 | CSP | Document Production - Continue preparing medical record subpoenas. | 0.2 | 193. | 38.6 F | # | 17692 | | Senior Partner | L320 | Craig S Pynes |
| Kern & H02202 | 3 | 00070016608009 | 12/10/03 | CSP | Document Production - Begin analyzing claim and other information for various WCAB claims against Tony's Fine Foods for analysis of documents for production. | 3.6 | 183. | 658.8 F | # | 16608 | | Senior Partner | L320 | Craig S Pynes |
| Kern & H02202 | 4 | 00070016608009 | 12/10/03 | CSP | Fact Investigation/Development - Review underlying file information for various WCAB claims against Tony's Fine Foods for analysis of documents for production. | 0.3 | 183. | 54.9 F | # | 16608 | | Senior Partner | L110 | Craig S Pynes |
| Kern & H02202 | 5 | 00070016608009 | 12/12/03 | CSP | Document Production - Continue analyzing claim and other underlying file materials for production (and redaction and segregation of privileged information/ documents). | 1.7 | 183. | 311.1 F | # | 16608 | | Senior Partner | L320 | Craig S Pynes |
| Kern & H02202 | 6 | 00070016608009 | 12/14/03 | CSP | Fact Investigation/Development - Continue analyzing claim and other underlying file materials for production (and redaction and segregation of privileged information) | 1.4 | 183. | 256.2 F | # | 16608 | | Senior Partner | L110 | Craig S Pynes |
| Kern & H02202 | 7 | 00070016608009 | 12/15/03 | CSP | Document Production - Continue analyzing claim and other underlying file materials for production (and redaction and segregation of privileged information/ documents). | 1.6 | 183. | 292.8 F | # | 16608 | | Senior Partner | L320 | Craig S Pynes |
| Kern & H02202 | 8 | 00070016608009 | 12/17/03 | CSP | Document Production - Begin preparing privilege log for documents withheld from discovery or redacted. | 0.6 | 183. | 109.8 F | # | 16608 | | Senior Partner | L320 | Craig S Pynes |
| Kern & H02202 | 9 | 00070016608009 | 12/18/03 | CSP | Document Production - Continue preparing privilege log for documents withheld from discovery or redacted. | 0.6 | 183. | 109.8 F | # | 16608 | | Senior Partner | L320 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp er | Provid Name | Id Prvd | Claim Number | Number Line Item | Invoice Number | Date of Activity | Line Item Description | Time Billed or Unit Cost Expense | Hourly Rate or Rate | Total Billed | Bil in Fee Adjuste | CLB ince | DN Firm Number | Invo Adj Desc | Reas inv | TK Level | Cote Ubnns | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P | 00105440701 | | 100 | 00170014143025 | 8/1/03 CSP | Analysis/Strategy - Analyze caselaw addressing recoverable interest for continuing settlement evaluation. | 0.6 | 183. | 109.8 F | | | #O 14143 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00105440701 | | 101 | 00170014143025 | 8/1/03 CSP | Analysis/Strategy - Draft memo to file analyzing same. | 0.6 | 183. | 109.8 F | | | #O 14143 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | | 42 | 00070616725010 | 7/23/03 CSP | Fact Investigation/Development - Review and analysis of underlying relevant file materials submitted by insured or third parties for coverage investigation under Royal & Sunallianse policy. | 6.6 | 183. | 1,207.8 F | | | #Z 16725 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | | 43 | 00070616725010 | 7/23/03 CSP | Fact Investigation/Development - Review and analyze Royal & Sunallianse policy re: potential coverage afforded to Kraemer. | 1.2 | 183. | 219.6 F | | | #Z 16725 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | | 45 | 00070616725010 | 7/24/03 CSP | Analysis/Strategy - Analyze coverages and exclusions in lengthy manuscript Builders Risk policy. | 1.4 | 183. | 256.2 F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | | 46 | 00070616725010 | 7/24/03 CSP | Analysis/Strategy - Legal analysis of statutory interpretation of coverages afforded under consequential loss portion of Builders Risk policy. | 2. | 183. | 366. F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | | 47 | 00070616725010 | 7/24/03 CSP | Analysis/Strategy - Legal analysis concerning statutory interpretation of coverages afforded under construction/ erection 'all risk' portion of Builders Risk policy. | 1.9 | 183. | 347.7 F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | | 48 | 00070616725010 | 7/24/03 CSP | Analysis/Strategy - Legal analysis concerning statutory interpretation of design, plan, material and workmanship exclusion under Builders Risk policy. | 2.9 | 183. | 530.7 F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | | 54 | 00070616725010 | 7/25/03 CSP | Analysis/Strategy - Preparation of reserve enumerating all applicable coverages and exclusions set forth in Sunallianse manuscript Builders Risk policy. | 0.6 | 183. | 109.8 F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | | 53 | 00070616725010 | 7/25/03 CSP | Analysis/Strategy - Legal analysis of issue of loss of use and consequential loss exclusions. | 2.5 | 183. | 457.5 F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | | 55 | 00070616725010 | 7/25/03 CSP | Fact Investigation/Development - Further analysis for substantial construction of building under Builders Risk policy. | 1.2 | 183. | 219.6 F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | | 56 | 00070616725010 | 7/25/03 CSP | Analysis/Strategy - Legal analysis of the coverages afforded under the consequential loss portion of Builders Risk policy and inherent contradiction with consequential loss exclusion in all risk portion of policy. | 2.2 | 183. | 402.6 F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | | 57 | 00070616725010 | 7/25/03 CSP | Analysis/Strategy - Legal analysis of the coverages afforded under consequential loss portion of Builders Risk policy and policies where portions of same conflict presenting potential ambiguity. | 0.7 | 183. | 128.1 F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | | 59 | 00070616725010 | 7/28/03 CSP | Fact Investigation/Development - Continue preparation of memo enumerating all relevant coverages under Royal Manuscript policy. | 0.6 | 183. | 109.8 F | | | #Z 16725 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | | 60 | 00070616725010 | 7/28/03 CSP | Analysis/Strategy - Initial preparation of extensive factual background section for coverage analysis of Royal & Sunallianse manuscript Builders Risk policy. | 1.3 | 183. | 237.9 F | | | #Z 16725 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | | 61 | 00070616725010 | 7/28/03 CSP | Fact Investigation/Development - Analyze Catenergy counterclaim and contract for use in coverage analysis of Royal & Sunallianse manuscript policy. | 1.2 | 183. | 219.6 F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | | 63 | 00070616725010 | 7/28/03 CSP | Fact Investigation/Development - Further analysis of underlying counterclaim and contract for use in coverage analysis of Royal & Sunallianse manuscript policy. | 1.1 | 183. | 201.3 F | | | #Z 16725 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | | 64 | 00070616725010 | 7/29/03 CSP | Analysis/Strategy - Further preparation of extensive factual background section for coverage analysis of Royal & Sunallianse Builders Risk manuscript policy. | 1. | 183. | 183. F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | | 65 | 00070616725010 | 7/29/03 CSP | Analysis/Strategy - Further analysis of extensive Royal & Sunallianse manuscript policy for preparation of coverage opinion. | 1. | 183. | 183. F | | | #Z 16725 | | | Senior Partner | L110 | Craig S Pynes |

49

Kem Wooley
Craig S Pynes

| Fee/Exp | Provd Name | Claim Number | Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bll line Fee Adjuste | C LBU D Matter Number | N Firm Number | Invoi Adj Desc Inv | Rsn ca Inv | TK Level Ubms | Code Ubms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kem &P | 00105906901 | 66 | 000706 16725010 | 7/29/03 CSP | | Analysis/Strategy - Prepare detailed analysis of coverages and exclusions under Royal & Sunsalinance manuscript policy | 1.4 | 183. | 256.2 F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 00105906901 | 67 | 000706 16725010 | 7/29/03 CSP | | Analysis/Strategy - Legal analysis of multiple states and federal caselaw interpretation of whether Cal Energy counterclaim against Kvaerner will trigger coverage under liability portion of Builders Risk policy where no independent third party claim exis | 1.3 | 183. | 237.9 F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 00105906901 | 68 | 000706 16725010 | 7/29/03 CSP | | Analysis/Strategy - Analyze analogous California caselaw interpretation under CGL policy to address whether Cal Energy counterclaim against Kvaerner will trigger coverage under liability portion of Builders Risk policy where no independent third party cla | 1.3 | 183. | 237.9 F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 00105906901 | 69 | 000706 16725010 | 7/29/03 CSP | | Analysis/Strategy - Preparation of coverage opinion for Royal & Sunsalinance policy analyzing whether Cal Energy counterclaim against Kvaerner will trigger coverage under liability portion of Builders Risk policy where no independent third party cla | 1.3 | 183. | 237.9 F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 00105906901 | 71 | 000706 16725010 | 7/30/03 CSP | | Analysis/Strategy - Legal analysis of issue as to whether there is coverage under Royal & Sunsalinance policy for a non-functioning Zinc Recovery Project under Section I requiring that subject matter in | 1.2 | 183. | 219.6 F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 00105906901 | 72 | 000706 16725010 | 7/30/03 CSP | | Analysis/Strategy - Further preparation of coverage opinion analyzing caselaw interpretation of whether there is coverage under Royal & Sunsalinance policy for a non-functioning Zinc Recovery Project under Section I requiring that Royal & Sunsalinance repl | 1.2 | 183. | 219.6 F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 00105906901 | 73 | 000706 16725010 | 7/30/03 CSP | | Analysis/Strategy - Legal analysis of issue of whether the cost to remedy Kvaerner's defective work and/or materials fall within this policy's exclusion precluding coverage for repairing Kvaerner's defective workmanship | 1.1 | 183. | 201.3 F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 00105906901 | 74 | 000706 16725010 | 7/30/03 CSP | | Analysis/Strategy - Additional preparation of extensive (over 40 pages) of coverage opinion analyzing caselaw interpretation of whether the cost to remedy Kvaerner's defective work and/or materials fall within the policy's exclusion precluding coverage f | 1.2 | 183. | 219.6 F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 00105906901 | 75 | 000706 16725010 | 7/30/03 CSP | | Fact Investigation/Development - Analyze Royal & Sunsalinance policy and underlying contract to identify all events that would serve to terminate builder's risk policy coverage. | 1.2 | 183. | 219.6 F | | | #Z 16725 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kem &P | 00105906901 | 76 | 0007061 6725010 | 7/30/03 CSP | | Fact Investigation/Development - Legal analysis of federal cases addressing whether substantial completion under manuscript builder's risk policy occurs at completion of physical building or commencement of operations and if the latter, whether performan | 1.4 | 183. | 256.2 F | | | #Z 16725 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kem &P | 00105906901 | 77 | 000706 16725010 | 7/30/03 CSP | | Analysis/Strategy - Further preparation of coverage opinion focusing on analyzing caselaw interpretation of substantial completion per above and potential ambiguity created in light of contrary policy provision terminating risk upon issuance of Final Certi | 1.2 | 183. | 219.6 F | | | #Z 16725 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 00105906901 | 6 | 000706 16725011 | 8/1/03 CSP | | Fact Investigation/Development - Further preparation of coverage opinion memo to file addressing relevant policy language from Royal & Sunsalinance manuscript policy. | 0.4 | 183. | 73.2 F | | | #Z 16725 | | | Senior Partner | L110 | Craig S Pynes |

Kem Wooley
Craig S Pynes

| Fee/Exp Provider Name | Claim Number | Line Item | Number Invoice Number | Date of Activity Id Pvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | Bill/CLB/DN Fee (Adjusted) | Firm Matter Number | Invoi ce Reas Desc Adj Inv | TK Level | Cde Utlms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kem &P 00105906901 | 7 | 0007061672 5011 | 8/1/03 CSP | Analysis/Strategy - Review and analyze California and nationwide cases law addressing scope of Builders Risk policy coverage for repair and/or replacement of destroyed or damaged property and interplay with exclusion for insured's work product. | 1.4 | 183. | 256.2 F | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P 00105906901 | 8 | 0007061672 5011 | 8/1/03 CSP | Analysis/Strategy - Preparation of coverage opinion addressing coverage under Builder's Risk policy. | 1.3 | 183. | 237.9 F | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P 00105906901 | 9 | 0007061672 5011 | 8/1/03 CSP | Analysis/Strategy - Review and analyze California and nationwide case law addressing scope of Builders Risk policy exclusion for insured's defective work product and scope of exception to exclusion where insured's defective work damages a project. | 1.5 | 183. | 274.5 F | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P 00105906901 | 10 | 0007061672 5011 | 8/1/03 CSP | Analysis/Strategy - Preparation of opinion re scope of exception to exclusion where insured's defective work damages a project. | 1.5 | 183. | 274.5 F | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P 00105906901 | 51 | 0007061672 5011 | 8/7/03 CSP | Analysis/Strategy - Legal analysis of consequential damage exception to workmanship exclusion where Kvaerner's work alleged to have damaged subcontractors work and equipment. | 1.4 | 183. | 256.2 F | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P 00105906901 | 52 | 0007061672 5011 | 8/7/03 CSP | Analysis/Strategy - Prepare section of coverage opinion addressing consequential damage exception to workmanship exclusion where Kvaerner's work alleged to have damaged subcontractor's work and equipment. | 0.9 | 183. | 164.7 F | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P 00105906901 | 63 | 0007061672 5011 | 8/8/03 CSP | Analysis/Strategy - Legal analysis re: whether work performed by a subcontractor avoids application of workmanship exclusion. | 0.7 | 183. | 128.1 F | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P 00105906901 | 68 | 0007061672 5011 | 8/8/03 CSP | Analysis/Strategy - Legal analysis of country-wide case law interpretation of under what circumstances a subcontractor's deficient work will escape defective workmanship exclusion under Royal policy in preparation for motion to amend to allege claims aga | 1.2 | 183. | 219.6 F | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P 00105906901 | 69 | 0007061672 5011 | 8/9/03 CSP | Analysis/Strategy - Legal analysis of country-wide case law re: under what circumstances a subcontractor's deficient work will escape defective workmanship exclusion and whether contractor can be utilized to escape workmanship exclusion. | 1.2 | 183. | 219.6 F | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P 00105906901 | 71 | 0007061672 5011 | 8/9/03 CSP | Analysis/Strategy - Legal and factual analysis re: right to recover economic and liquidated damages in light of policy's exclusion for consequential losses and fortuitous loss requirements. | 1.5 | 183. | 274.5 F | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P 00105906901 | 72 | 0007061672 5011 | 8/11/03 CSP | Analysis/Strategy - Draft portion of coverage opinion analyzing same and potential that Gregg's status as an independent contractor and/or subcontractor can be utilized to | 1.5 | 183. | 274.5 F | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P 00105906901 | 73 | 0007061672 5011 | 8/11/03 CSP | Analysis/Strategy - Legal analysis of right to recover economic and liquidated damages in light of consequential losses where project delayed and scope of recovery for same. | 0.6 | 183. | 109.8 F | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P 00105906901 | 75 | 0007061672 5011 | 8/11/03 CSP | Analysis/Strategy - Legal analysis re: whether punitive damages, injunctive relief and attorneys fees will be recoverable under Royal policy. | 1.3 | 183. | 237.9 F | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P 00105906901 | 76 | 0007061672 5011 | 8/12/03 CSP | Analysis/Strategy - Prepare sections of coverage opinion addressing right to recover economic and liquidated damages, analyzing same. | 1.2 | 183. | 219.6 F | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P 00105906901 | 77 | 0007061672 5011 | 8/12/03 CSP | Analysis/Strategy - Further preparation of extensive coverage opinion (almost 50 pages) of Royal and Sunalliance manuscript policy. | 1.8 | 183. | 329.4 F | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P 00105906901 | 79 | 0007061672 5011 | 8/13/03 CSP | Analysis/Strategy - Analyze Wassau policy re: primary and other insurance issues for coverage opinion. | 0.4 | 183. | 73.2 F | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P 00105906901 | 80 | 0007061672 5011 | 8/13/03 CSP | Analysis/Strategy - Analyze Wassau policy re: whether Royal policy is primary to Wassau policy and, if so, under what circumstances. | 0.6 | 183. | 109.8 F | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exper Name | Provd Claim Number | Number Line Item | Invoice Number | Date of Activity Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Firm Number | TK Level | Cole Ultims | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &P | 0010590 0901 | 81 | 0007061672 5011 | 8/13/03 CSP | Analysis/Strategy - Draft portion of coverage opinion addressing summary and other insurance issues. | 1.1 | 183. | 201.3 F | #Z 16725 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 82 | 0007061672 5011 | 8/13/03 CSP | Analysis/Strategy - Further preparation of coverage opinion analyzing Royal policy (over 50 pages) | 5.3 | 183. | 969.9 F | #Z 16725 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 84 | 0007061672 5011 | 8/14/03 CSP | Analysis/Strategy - Analyze Royal & Sunsiliance policy provisions authorizing insurer to cancel and rescind policy and notice and stoppage provisions. | 0.4 | 183. | 73.2 F | #Z 16725 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 116 | 0007061672 5011 | 8/28/03 CSP | Fact Investigation/Development - Discuss tender under Royal & Sunsiliance policy with Susan Olson. | 0.3 | 183. | 54.9 F | #Z 16725 | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 87 | 0007061672 5011 | 8/14/03 CSP | Analysis/Strategy - Further preparation of coverage opinion (almost 55 pages) | 1.7 | 183. | 311.1 F | #Z 16725 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 86 | 0007061672 5011 | 8/14/03 CSP | Analysis/Strategy - Prepare portions of coverage opinion analyzing same. | 1.2 | 183. | 219.6 F | #Z 16725 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 85 | 0007061672 5011 | 8/13/03 CSP | Analysis/Strategy - Analyze case law re: what circumstances can carrier cancel or rescind its policy and whether failure of additional insured to provide Royal with notice of claim relieves Royal of duty to provide coverage/benefits. | 1.2 | 183. | 219.6 F | #Z 16725 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 1 | 0007061672 5012 | 9/2/03 CSP | Analysis/Strategy - Analyze case law re: affirmatively bringing motion for summary adjudication involving party not yet in case and prepare memo to file analyzing same. | 0.4 | 183. | 73.2 F | #Z 16725 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 2 | 0007061672 5012 | 9/2/03 CSP | Analysis/Strategy - Analyze case authorities addressing competing policy provisions precluding coverage where excess other insurance clauses precluding coverage for summary adjudication. | 1.1 | 183. | 201.3 F | #Z 16725 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 3 | 0007061672 5012 | 9/2/03 CSP | Analysis/Strategy - Analyze case law interpreting lack of coverage where policies cover different risks for same. | 0.8 | 183. | 146.4 F | #Z 16725 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 4 | 0007061672 5012 | 9/2/03 CSP | Analysis/Strategy - Analyze case law interpretation addressing CGL policy providing excess coverage where specified to be excess over builders risk coverage for Motion for Summary Adjudication. | 1.2 | 183. | 219.6 F | #Z 16725 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 16 | 0007061672 5012 | 9/5/03 CSP | Analysis/Strategy - Analyze Wausau and Globe faith cause of action if Wausau policy found to be excess to | 1.3 | 183. | 237.9 F | #Z 16725 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 17 | 0007061672 5012 | 9/5/03 CSP | Analysis/Strategy - Review and analyze file materials for use in preparing motion for summary adjudication on Wausau complaint and Kraemer counter-claim. | 1.4 | 183. | 256.2 F | #Z 16725 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 18 | 0007061672 5012 | 9/5/03 CSP | Analysis/Strategy - Analyze case law re: whether court can adjudicate policy coverage issues where it will not result in eliminating all liability or damages and, if so, to what extent | 0.7 | 183. | 128.1 F | #Z 16725 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 19 | 0007061672 5012 | 9/5/03 CSP | Analysis/Strategy - Review and analyze Wausau and Globe policies for summary adjudication motion. | 0.7 | 183. | 128.1 F | #Z 16725 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 23 | 0007061672 5012 | 9/8/03 CSP | Dispositive Motions - Review file materials re: documents supporting damages during ongoing construction. | 0.4 | 183. | 73.2 F | #Z 16725 | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 24 | 0007061672 5012 | 9/8/03 CSP | Dispositive Motions - Review and analyze Cal/Energy contract for use in motion for summary adjudication. | 0.7 | 183. | 128.1 F | #Z 16725 | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 25 | 0007061672 5012 | 9/8/03 CSP | Dispositive Motions - Analyze case law addressing project completion under a builder's risk policy and ability for court to adjudicate discrete issues of policy obligations for use in summary adjudication motion. | 1.7 | 183. | 311.1 F | #Z 16725 | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 26 | 0007061672 5012 | 9/8/03 CSP | Dispositive Motions - Analyze Wausau and Globe policies and underlying file materials for use in preparing motion for summary adjudication. | 1.1 | 183. | 201.3 F | #Z 16725 | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P | 0010590 0901 | 27 | 0007061672 5012 | 9/8/03 CSP | Dispositive Motions - Begin preparing motion for summary adjudication on both Wausau's complaint and first four causes of action in Kraemer's counterclaim. | 3.3 | 183. | 603.9 F | #Z 16725 | Senior Partner | L240 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeExp er | Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity / Id Prod Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bl CLB/DN Fee Adjuste | Firm Matter Number | Invoi Reas Adj Desc Inv | TK Level Code Ultoma | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern & P | 0010590690 01 | 30 | 0007061672501 2 | 9/9/03 CSP | Dispositive Motions - Analyze case law addressing exhaustion of builders risk coverage to trigger CGL coverage as excess policy. | 1.2 | 183 | 219.6 F | | #Z 16725 | | Senior Partner L210 | Craig S Pynes |
| 0. | Kern & P | 0010590690 01 | 31 | 0007061672501 2 | 9/9/03 CSP | Dispositive Motions - Continue preparing motion for summary adjudication on complaint and first four causes of action in cross-complaint. | 1.8 | 183 | 329.4 F | | #Z 16725 | | Senior Partner L240 | Craig S Pynes |
| 0. | Kern & P | 0010590690 01 | 32 | 0007061672501 2 | 9/9/03 CSP | Dispositive Motions - Review case law addressing authority for attorney to authenticate insurance policy for motion for summary adjudication. | 0.5 | 183 | 91.5 F | | #Z 16725 | | Senior Partner L240 | Craig S Pynes |
| 0. | Kern & P | 0010590690 01 | 33 | 0007061672501 2 | 9/9/03 CSP | Dispositive Motions - Draft declaration of Randy Schubert in support of motion for summary adjudication. | 0.3 | 183 | 54.9 F | | #Z 16725 | | Senior Partner L240 | Craig S Pynes |
| 0. | Kern & P | 0010590690 01 | 34 | 0007061672501 2 | 9/9/03 CSP | Dispositive Motions - Review file materials re: various documents in support of motion for summary adjudication and authentication for same. | 0.7 | 183 | 128.1 F | | #Z 16725 | | Senior Partner L240 | Craig S Pynes |
| 0. | Kern & P | 0010590690 01 | 35 | 0007061672501 2 | 9/9/03 CSP | Dispositive Motions - Prepare declaration of Susan Olson in support of Motion for Summary Adjudication. | 0.3 | 183 | 54.9 F | | #Z 16725 | | Senior Partner L240 | Craig S Pynes |
| 0. | Kern & P | 0010590690 01 | 36 | 0007061672501 2 | 9/9/03 CSP | Dispositive Motions - Prepare proposed order on motion for summary adjudication of Wausau complaint and Kraemer counter-claim. | 0.3 | 183 | 54.9 F | | #Z 16725 | | Senior Partner L240 | Craig S Pynes |
| 0. | Kern & P | 0010590690 01 | 37 | 0007061672501 2 | 9/9/03 CSP | Dispositive Motions - Review and analyze requirements re: meet and confer and joint statement of uncontroverted facts for motion for summary adjudication. | 0.4 | 183 | 73.2 F | | #Z 16725 | | Senior Partner L240 | Craig S Pynes |
| 0. | Kern & P | 0010590690 01 | 38 | 0007061672501 2 | 9/9/03 CSP | Dispositive Motions - Further analysis of Ninth Circuit and California case law addressing scope of Builder's Risk policies for ongoing construction and lack of overlap with CGL coverage for motion for summary adjudication. | 0.8 | 183 | 146.4 F | | #Z 16725 | | Senior Partner L240 | Craig S Pynes |
| 0. | Kern & P | 0010590690 01 | 39 | 0007061672501 2 | 9/9/03 CSP | Dispositive Motions - Further analysis of California and Ninth Circuit case law addressing CGL policy deemed excess requiring exhaustion of Builder's Risk policy where Builder's Risk policy covers ongoing construction operations for motion for summary ad[j]. | 0.7 | 183 | 128.1 F | | #Z 16725 | | Senior Partner L240 | Craig S Pynes |
| 0. | Kern & P | 0010590690 01 | 40 | 0007061672501 2 | 9/9/03 CSP | Pleadings - Begin reviewing case law addressing liberally by court in permitting amendment of pleadings for motion to amend. | 0.5 | 183 | 91.5 F | | #Z 16725 | | Senior Partner L210 | Craig S Pynes |
| 0. | Kern & P | 0010590690 01 | 41 | 0007061672501 2 | 9/9/03 CSP | Dispositive Motions - Review file materials re: Judge Hamilton's orders addressing court requirements for motion for summary adjudication/summary judgment motions. | 0.2 | 183 | 36.6 F | | #Z 16725 | | Senior Partner L240 | Craig S Pynes |
| 0. | Kern & P | 0010590690 01 | 50 | 0007061672501 2 | 9/10/03 CSP | Pleadings - Review and analyze case law addressing permissive and mandatory joinder requirements for motion to amend or amended complaint. | 1.2 | 183 | 219.6 F | | #Z 16725 | | Senior Partner L210 | Craig S Pynes |
| 0. | Kern & P | 0010590690 01 | 51 | 0007061672501 2 | 9/10/03 CSP | Pleadings - Review local rules re: last day to file motion to amend. | 0.2 | 183 | 36.6 F | | #Z 16725 | | Senior Partner L210 | Craig S Pynes |
| 0. | Kern & P | 0010590690 01 | 52 | 0007061672501 2 | 9/10/03 CSP | Pleadings - Analyze case law addressing whether two proposed defendants settlement with Kraemer impairs Wausau's right to seek declaratory relief for their contribution toward Kraemer's defense and indemnity for motion. | 0.8 | 183 | 146.4 F | | #Z 16725 | | Senior Partner L210 | Craig S Pynes |
| 0. | Kern & P | 0010590690 01 | 53 | 0007061672501 2 | 9/10/03 CSP | Pleadings - Review documents produced by Kvaerner re: policies for other defendants sought to be added by amended complaint and review file re: written and informal discovery for support of motion. | 1.2 | 183 | 219.6 F | | #Z 16725 | | Senior Partner L210 | Craig S Pynes |
| 0. | Kern & P | 0010590690 01 | 54 | 0007061672501 2 | 9/10/03 CSP | Pleadings - Analyze causes of action available against newly identified insurers where Wausau has not paid any monies toward the defense or indemnity and begin preparing amended complaint. | 0.7 | 183 | 128.1 F | | #Z 16725 | | Senior Partner L210 | Craig S Pynes |
| 0. | Kern & P | 0010590690 01 | 55 | 0007061672501 2 | 9/10/03 CSP | Pleadings - Preparation of Motion to Amend Complaint to add various insurer defendants and finalize same. | 2.9 | 183 | 530.7 F | | #Z 16725 | | Senior Partner L210 | Craig S Pynes |

Kern Wooley
Craig S Pynes

54

| FeeEExp | Provid Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prod Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bll Fee in Adjust CLBU | DN Firm Matter Number | Invoi ce Desc Inv | Reas Adj Inv | TK Level | Cate Ublms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P | 00105906901 | 56 | 00070616725012 | 9/10/03 | CSP | Pleadings - Prepare proposed order for same. | 0.2 | 183 | 36.6 F | | #Z 16725 | | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | 57 | 00070616725012 | 9/10/03 | CSP | Pleadings - Prepare proposed declaration of Susan Olson in support of same. | 0.2 | 183 | 36.6 F | | #Z 16725 | | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | 58 | 00070616725012 | 9/10/03 | CSP | Pleadings - Review and analyze case law addressing whether a new proposed defendant is required to be served and motion to amend or only amended complaint. | 0.6 | 183 | 109.8 F | | #Z 16725 | | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | 59 | 00070616725012 | 9/10/03 | CSP | Pleadings - Review case law addressing propriety of allowing amendment to add parties to action pursuant to motion to amend. | 1.2 | 183 | 219.6 F | | #Z 16725 | | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | 64 | 00070616725012 | 9/11/03 | CSP | Dispositive Motions - Review underlying file documents for further support that damages occurred during ongoing construction for motion for summary adjudication. | 1.3 | 183 | 237.9 F | | #Z 16725 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | 65 | 00070616725012 | 9/11/03 | CSP | Dispositive Motions - Further preparation of motion for summary judgment on complaint and summary adjudication of first four causes of action on counter-claim. | 3.2 | 183 | 585.6 F | | #Z 16725 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | 66 | 00070616725012 | 9/11/03 | CSP | Dispositive Motions - Analyze case law addressing coverage afforded by CGL policies using similar ISO language to Wausau's and whether they only provide coverage for completed operations for motions for summary judgment and summary adjudication. | 0.8 | 183 | 146.4 F | | #Z 16725 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | 67 | 00070616725012 | 9/11/03 | CSP | Dispositive Motions - Conference with court re: motion to amend. | 0.6 | 183 | 109.8 F | | #Z 16725 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | 68 | 00070616725012 | 9/11/03 | CSP | Dispositive Motions - Analyze case law addressing required interpretation of state law by district court for diversity claims for same. | 0.2 | 183 | 36.6 F | | #Z 16725 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | 69 | 00070616725012 | 9/11/03 | CSP | Dispositive Motions - Continue preparing declaration of Randy Schubert in support of Motion for Summary Judgment. | 0.2 | 183 | 36.6 F | | #Z 16725 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | 70 | 00070616725012 | 9/11/03 | CSP | Dispositive Motions - Continue preparing declaration of Randy Schubert in support of Motion for Summary Judgment and Partial Summary Judgment of the Counter-claim. | 0.2 | 183 | 36.6 F | | #Z 16725 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | 71 | 00070616725012 | 9/11/03 | CSP | Dispositive Motions - Further preparation of declaration of Susan Olson in support of motion for summary judgment. | 0.2 | 183 | 36.6 F | | #Z 16725 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | 94 | 00070616725012 | 9/2/003 | CSP | Dispositive Motions - Continue preparing Motion for Summary Judgment on Complaint and Partial Summary Judgment on first four causes of action of Counterclaim. | 1.9 | 183 | 347.7 F | | #Z 16725 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | 95 | 00070616725012 | 9/2/003 | CSP | Dispositive Motions - Continue preparing declaration of Susan Olson in support of Motion for Summary Judgment and Motion for Partial Summary Judgment. | 0.2 | 183 | 36.6 F | | #Z 16725 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | 96 | 00070616725012 | 9/2/003 | CSP | Dispositive Motions - Continue preparing declaration of Randy Schubert in support of same. | 0.2 | 183 | 36.6 F | | #Z 16725 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | 97 | 00070616725012 | 9/2/003 | CSP | Dispositive Motions - Continue preparing orders for Motion for Summary Judgment and Partial Summary Judgment against Counterclaim. | 0.2 | 183 | 36.6 F | | #Z 16725 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | 108 | 00070616725012 | 9/25/03 | CSP | Dispositive - Prepare First Amended Complaint for filing. | 0.2 | 183 | 36.6 F | | #Z 16725 | | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | 109 | 00070616725012 | 9/25/03 | CSP | Fact Investigation/Development - Discuss with Susan Olson analysis of Farella fee documents re: reductions to same. | 0.1 | 183 | 18.3 F | | #Z 16725 | | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &P | 00105906901 | 110 | 00070616725012 | 9/25/03 | CSP | Fact Investigation/Development - Analyze tender information re: initiation date for duty to defend to analyze responsibility for Farella defense fees. | 0.3 | 183 | 54.9 F | | #Z 16725 | | | Senior Partner | L110 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeE xp | Provi der Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Blg / Bill Adjuste | CLB UDN Fee Adjuste | Firm Matter Number | Invl Reas Ce Desc Inv Adj Inv | TK Level | Cde Uibms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P | 0105906901 | 111 | 000706167250l2 | 9/25/03 CSP | | Analysis/Strategy - Analyze case law addressing bases for reducing Farella fee bills to Wausau's partial expansion of fee reduction to incorporate same and calculation of basis for reduction of same. | 0.6 | 183. | 109.8 F | | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0105906901 | 112 | 000706167250l2 | 9/25/03 CSP | | Fact Investigation/Development - Begin reviewing Farella fee bills re: reduction of same as either uncovered, potentially covered but unrecoverable or subject to CC 2860 reduction. | 0.2 | 183. | 36.6 F | | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0105906901 | 113 | 000706167250l2 | 9/25/03 CSP | | Fact Investigation/Development - Review underlying file materials re: interpretation of fee bills. | 2.5 | 183. | 457.5 F | | | #Z 16725 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 0105906901 | 114 | 000706167250l2 | 9/25/03 CSP | | Analysis/Strategy - Review and analyze case law re: ability to reduce panel counsel fees where no defense provided. | 0.8 | 183. | 146.4 F | | | #Z 16725 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 0105906901 | 125 | 000706167250l2 | 9/26/03 CSP | | Fact Investigation/Development - Continue reviewing Farella fee documents for reduction as unrelated to defense or unreasonable. | 0.4 | 183. | 73.2 F | | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0105906901 | 126 | 000706167250l2 | 9/26/03 CSP | | Fact Investigation/Development - Review and analyze underlying file materials to facilitate analysis of Farella fee documents. | 2.8 | 183. | 512.4 F | | | #Z 16725 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 0105906901 | 127 | 000706167250l2 | 9/26/03 CSP | | Fact Investigation/Development - Begin recalculating Farella billings by hourly rate and based on Buss or non-Buss based fee precision for all billings for mediation and reduction of costs in compliance with Liberty guidelines. | 0.8 | 183. | 146.4 F | | | #Z 16725 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 0105906901 | 128 | 000706167250l2 | 9/26/03 CSP | | Analysis/Strategy - Begin recalculating Farella billings by hourly rate and based on Buss based fee precision for all billings for mediation and reduction of costs in compliance with Liberty guidelines. | 2.9 | 183. | 530.7 F | | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0105906901 | 129 | 000706167250l2 | 9/26/03 CSP | | Analysis/Strategy - Prepare memo and discuss with Susan Olson re: rate reduction against Farella fees. | 0.2 | 183. | 36.6 F | | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0105906901 | 134 | 000706167250l2 | 9/29/03 CSP | | Fact Investigation/Development - continue recalculating Farella billings by hourly rate and based on Buss or non-Buss based fee precision for all billings for reduction of costs in compliance with Liberty guidelines. | 1.3 | 183. | 237.9 F | | | #Z 16725 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 0105906901 | 135 | 000706167250l2 | 9/29/03 CSP | | Fact Investigation/Development - Review case law re: whether fees are ever recoverable if duty to defend found for Farella fee analysis. | 0.3 | 183. | 54.9 F | | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0105906901 | 137 | 000706167250l2 | 9/29/03 CSP | | Analysis/Strategy - Analyze and calculate total defense fees and costs assuming payment pursuant to Buss precedent v. based on reasonableness. | 0.5 | 183. | 91.5 F | | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0105906901 | 138 | 000706167250l2 | 9/29/03 CSP | | Analysis/Strategy - Analyze case law re: preclusion of various types of fees sought by Kraemer in mediation for analysis in mediation brief. | 0.4 | 183. | 73.2 F | | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0105906901 | 139 | 000706167250l2 | 9/29/03 CSP | | Pleadings - Draft portions of mediation brief analyzing recovery of defense fees and costs pursuant to Buss precedent v. under reasonableness analysis. | 1.8 | 183. | 329.4 F | | | #Z 16725 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &P | 0105906901 | 140 | 000706167250l2 | 9/29/03 CSP | | Settlement/Non-Binding ADR - Prepare charts depicting noncovered defense fees each month under Buss, precluded under reasonableness analyses and costs reductions for mediation. | 0.6 | 183. | 109.8 F | | | #Z 16725 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 0105906901 | 144 | 000706167250l3 | 9/30/03 CSP | | Settlement/Non-Binding ADR - Continue preparing portions of mediation brief addressing reductions in fees and costs pursuant to Buss; reasonableness and pre-tender and incorporate charts re: same. | 0.7 | 183. | 128.1 F | | | #Z 16725 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 0105906901 | 11 | 000706167250l3 | 10/1/03 CSP | | Pleadings - Prepare Joint Statement of Undisputed Facts and Law for Motion for Summary Judgment. | 0.7 | 183. | 128.1 F | | | #Z 16725 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &P | 0105906901 | 12 | 000706167250l3 | 10/1/03 CSP | | Other Case Assessment, Development and Admin. - Continue preparing case summary for meeting with home office personnel. | 0.2 | 183. | 36.6 F | | | #Z 16725 | | Senior Partner | L190 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Expr Provid Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | BU lin g Fee Adjuste | CBU DN Matter Number | Firm Number | Invoi Reas Adj Desc Inv | TK Level | Cde Utlms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &P | 00105906901 | 13 | 0000706116725013 | 10/1/03 CSP | | Settlement/Non-Binding ADR - Review and analyze all Farella Braun billing invoices re: reductions in rate, hourly fees and costs based upon combined reductions in preparing additional fee reduction charts for mediation. | 1.4 | 183 | 256.2 F | | | #Z 16725 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 14 | 0000706116725013 | 10/1/03 CSP | | Other Case Assessment, Development and Admin. - Legal analysis of invoices and initial preparation of six additional charts addressing reduction in Farella, Braun and Martel billings based on Buss, reasonableness and combined and delineated by biller, rat | 1.5 | 183 | 274.5 F | | | #Z 16725 | | Senior Partner | L190 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 21 | 0000706116725013 | 10/1/03 CSP | | Other Case Assessment, Development and Admin. - Continue preparing case summary for home office meetings. | 0.1 | 183 | 18.3 F | | | #Z 16725 | | Senior Partner | L190 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 27 | 0000706116725013 | 10/2/03 CSP | | Settlement/Non-Binding ADR - Discuss with Susan Olson breakdown of extensive outside fees and costs incurred by Kraemer for analysis of same and breakdown into charts for use at mediation. | 0.4 | 183 | 73.2 F | | | #Z 16725 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 26 | 0000706116725013 | 10/2/03 CSP | | Settlement/Non-Binding ADR - Review and analysis of outside vendor invoices from Xanolith/ Monolith, Rowan, Williams, Davis & Irwin, Adrian International and Miscellaneous re: reduction of fees and costs. | 1.2 | 183 | 219.6 F | | | #Z 16725 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 25 | 0000706116725013 | 10/2/03 CSP | | Settlement/Non-Binding ADR - Review and analysis of Peterson Invoices. | 0.5 | 183 | 91.5 F | | | #Z 16725 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 24 | 0000706116725013 | 10/2/03 CSP | | Settlement/Non-Binding ADR - Analyze Peterson* Barrington Consultant's bills and costs re: reduction. | 1.4 | 183 | 256.2 F | | | #Z 16725 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 23 | 0000706116725013 | 10/2/03 CSP | | Settlement/Non-Binding ADR - Preparation on analysis depicting macro and micro reductions in Mineral Advisory expenses. | 0.5 | 183 | 91.5 F | | | #Z 16725 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 22 | 0000706116725013 | 10/2/03 CSP | | Settlement/Non-Binding ADR - Analyze Mineral Advisory Group's initial bills and costs re: reduction | 2.5 | 183 | 457.5 F | | | #Z 16725 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 31 | 0000706116725013 | 10/3/03 CSP | | Settlement/Non-Binding ADR - Continue preparing analysis depicting reductions in Farella Braun and Martel billings, including calculating and reviewing calculations related to same. | 1.8 | 183 | 329.4 F | | | #Z 16725 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 30 | 0000706116725013 | 10/3/03 CSP | | Court-Mandated Conferences - Continue preparing analysis of proposed reductions in Farella, Braun and Martel billings, including calculating and reviewing calculations related to same. | 1.6 | 183 | 292.8 F | | | #Z 16725 | | Senior Partner | L230 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 37 | 0000706116725013 | 10/6/03 CSP | | Settlement/Non-Binding ADR - Review and analyze mediation brief in relation to proposed attorney fee reductions. | 0.4 | 183 | 73.2 F | | | #Z 16725 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 36 | 0000706116725013 | 10/6/03 CSP | | Settlement/Non-Binding ADR - Continue preparing analysis re proposed restations of various invoices. | 0.4 | 183 | 73.2 F | | | #Z 16725 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 59 | 0000706116725013 | 10/11/03 CSP | | Pleadings - Review and analyze mediation brief re: analysis of proposed fee reductions under different legal tests. | 0.4 | 183 | 73.2 F | | | #Z 16725 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 68 | 0000706116725013 | 10/15/03 CSP | | Settlement/Non-Binding ADR - Prepare memo to file re legal analysis of application of legal standards to proposed reductions to be used in support of mediation brief. | 1.9 | 183 | 347.7 F | | | #Z 16725 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 74 | 0000706116725013 | 10/16/03 CSP | | Settlement/Non-Binding ADR - Continue preparing numerous charts for mediation. | 0.5 | 183 | 91.5 F | | | #Z 16725 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 75 | 0000706116725013 | 10/20/03 CSP | | Settlement/Non-Binding ADR - Draft memo to file analyzing substance of cuts to Mineral Advisory Group and Peterson Barrington invoices and analyzing work performed by dozen additional vendors. | 1.1 | 183 | 201.3 F | | | #Z 16725 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 112 | 0000706116725013 | 10/23/03 CSP | | Settlement/Non-Binding ADR - Analysis of extensive source materials in support of Mediation brief. | 0.4 | 183 | 73.2 F | | | #Z 16725 | | Senior Partner | L160 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp er Provder Name | Claim Number | Number Line Item | Invoice Number | Date of Activity Lr Itm | Id Prvd Lr Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil Fee t Adjust CLB/DN | Firm Matter Number | Invo ce Adj Desc Inv | Ras TK Level Code UItems | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &P | 00105906901 | 122 | 0000706/6725013 | 10/27/03 | CSP | Settlement/Non-Binding ADR - Review mediation notebook. | 0.3 | 183 | 54.9 F | | #Z 16725 | | Senior Partner L160 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 157 | 0000706/6725013 | 10/31/03 | CSP | Fact Investigation/Development - Compile and calculate Farella, Braun's reasonable reduced fees at their regular rates assuming denial of a defense eliminates Buss arguments. | 1.2 | 183 | 219.6 F | | #Z 16725 | | Senior Partner L110 | Craig S Pynes |
| 0. Kern &P | 00105906901 | 13 | 0000706/6725014 | 11/3/03 | CSP | Analysis/Strategy - Review and analysis generally re: potential fees and costs if court applies liberal ninth circuit duty to defend standard and finds duty to defend. | 0.2 | 183 | 36.6 F | | #Z 16725 | | Senior Partner L120 | Craig S Pynes |
| 0. Kern &P | 00105954701 | 91 | 0000701/6766013 | 9/11/03 | CSP | Analysis/Strategy - Further analysis of whether covered portion of nontendered claim can be settled under Oregon law. | 0.5 | 183 | 91.5 F | | #S 16766 | | Senior Partner L120 | Craig S Pynes |
| 0. Kern &P | 00105969701 | 16 | 0000701174950003 | 11/13/03 | CSP | Fact Investigation/Development - Review and analyze file for use in preparing Motion for Summary Judgment on behalf of Liberty Mutual Insurance Company against both consolidated actions. | 1.6 | 183 | 292.8 F | | #C 17495 | | Senior Partner L110 | Craig S Pynes |
| 0. Kern &P | 00105969701 | 17 | 0000701174950003 | 11/13/03 | CSP | Analysis/Strategy - Review and analyze case law re: Liberty Mutual Insurance Company not liable on policy issued by Liberty Mutual Fire Insurance Company. | 0.6 | 183 | 109.8 F | | #C 17495 | | Senior Partner L120 | Craig S Pynes |
| 0. Kern &P | 00105969701 | 18 | 0000701174950003 | 11/13/03 | CSP | Dispositive Motions - Prepare declaration of Ray Buckley in support of motion for summary judgment. | 0.4 | 183 | 73.2 F | | #C 17495 | | Senior Partner L240 | Craig S Pynes |
| 0. Kern &P | 00105969701 | 19 | 0000701174950003 | 11/13/03 | CSP | Dispositive Motions - Prepare declaration of Melody Yee in support of motion for summary judgment. | 0.2 | 183 | 36.6 F | | #C 17495 | | Senior Partner L240 | Craig S Pynes |
| 0. Kern &P | 00105969701 | 20 | 0000701174950003 | 11/13/03 | CSP | Dispositive Motions - Initial preparation of two motions for summary judgment against Church Insurance Company and Church Insurance Agency. | 1.2 | 183 | 219.6 F | | #C 17495 | | Senior Partner L240 | Craig S Pynes |
| 0. Kern &P | 00105969701 | 21 | 0000701174950003 | 11/13/03 | CSP | Analysis/Strategy - Analyze rights to contribution and subrogation case when insured has no rights under policy re preparation of motion for summary judgment. | 0.4 | 183 | 73.2 F | | #C 17495 | | Senior Partner L120 | Craig S Pynes |
| 0. Kern &P | 00105969701 | 22 | 0000701174950003 | 11/13/03 | CSP | Dispositive Motions - Telephone conference with Felchin firm in underlying actions. | 0.1 | 183 | 18.3 F | | #C 17495 | | Senior Partner L240 | Craig S Pynes |
| 0. Kern &P | 00105969701 | 28 | 0000701174950003 | 11/14/03 | CSP | Dispositive Motions - Prepare proposed order on Liberty Mutual Insurance Company motion for summary judgment against Church Insurance Agency's operative complaint. | 0.5 | 183 | 91.5 F | | #C 17495 | | Senior Partner L240 | Craig S Pynes |
| 0. Kern &P | 00105969701 | 29 | 0000701174950003 | 11/14/03 | CSP | Dispositive Motions - Prepare proposed order on Church's motion for summary judgment against Church Insurance Agency. | 0.2 | 183 | 36.6 F | | #C 17495 | | Senior Partner L240 | Craig S Pynes |
| 0. Kern &P | 00105969701 | 30 | 0000701174950003 | 11/14/03 | CSP | Dispositive Motions - Prepare separate order on Church Insurance Company motion for summary judgment against Church Insurance Agency. | 0.2 | 183 | 36.6 F | | #C 17495 | | Senior Partner L240 | Craig S Pynes |
| 0. Kern &P | 00105969701 | 31 | 0000701174950003 | 11/14/03 | CSP | Dispositive Motions - Further preparation of motion for summary judgment against Church Insurance Company and Church Insurance Agency re LMIC not having issued a policy to a mutual insured. | 0.5 | 183 | 91.5 F | | #C 17495 | | Senior Partner L240 | Craig S Pynes |
| 0. Kern &P | 00105969701 | 32 | 0000701174950003 | 11/14/03 | CSP | Fact Investigation/Development - Telephone conference with Felchin firm underlying operative complaints and other documents in support of two summary judgment motions. | 0.1 | 183 | 18.3 F | | #C 17495 | | Senior Partner L110 | Craig S Pynes |
| 0. Kern &P | 00105969701 | 33 | 0000701174950003 | 11/14/03 | CSP | Dispositive Motions - Continue preparing two motions for summary judgment on behalf of Liberty Mutual Insurance Company re separate complaints filed by Church Insurance Company and Church Insurance Agency. | 2.5 | 183 | 457.5 F | | #C 17495 | | Senior Partner L240 | Craig S Pynes |
| 0. Kern &P | 00105969701 | 34 | 0000701174950003 | 11/14/03 | CSP | Dispositive Motions - Prepare separate statement in support of Liberty Mutual Insurance Company motion for summary judgment against Church Insurance Company's Complaint. | 0.5 | 183 | 91.5 F | | #C 17495 | | Senior Partner L240 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeExp | Provi Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill in Fee g / CLBUDN Adjuste | Firm Matter Number | Invoice Adj Desc Inv / Reas | TK Level | Cole UItms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P | 00105699701 | 156 | 00070117495004 | 12/17/03 | CSP | Dispositive Motions - Further preparation of proposed order on Liberty's motion for summary judgment against Church Insurance Company. | 0.5 | 183. | 91.5 F | | #C 17495 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105699701 | 155 | 00070117495004 | 12/17/03 | CSP | Dispositive Motions - Further preparation of proposed order on Liberty's motion for summary judgment against Church Insurance Company. | 0.5 | 183. | 91.5 F | | #C 17495 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105699701 | 154 | 00070117495004 | 12/17/03 | CSP | Dispositive Motions - Further preparation of motion for summary judgment against Church Insurance Company. Fact Investigation/Development - Telephone call to Faichin re documents in support of motion for summary judgment. | 0.8 | 183. | 146.4 F | | #C 17495 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00105699701 | 153 | 00070117495004 | 12/17/03 | CSP | Dispositive Motions - Further preparation of separate statement in support of Liberty's motion for summary judgment against Church Insurance Agency. | 0.7 | 183. | 128.1 F | | #C 17495 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105699701 | 152 | 00070117495004 | 12/17/03 | CSP | Dispositive Motions - Further preparation of separate statement in support of Liberty's motion for summary judgment against Church Insurance Company. | 0.5 | 183. | 91.5 F | | #C 17495 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105699701 | 132 | 00070117495004 | 12/16/03 | CSP | Dispositive Motions - Further preparation of proposed order on Liberty's Motion for Summary Judgment against Church Insurance Agency Complaint and related Cross-complaints. | 0.7 | 183. | 128.1 F | | #C 17495 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105699701 | 131 | 00070117495003 | 11/19/03 | CSP | Dispositive Motions - Further preparation of separate statement of motion for summary judgment against Church Insurance Agency Complaint. | 0.4 | 183. | 73.2 F | | #C 17495 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105699701 | 70 | 00070117495003 | 11/19/03 | CSP | Dispositive Motions - Further preparation of motion for summary judgment, including supporting declarations against Church Agency Complaint. | 0.2 | 183. | 36.6 F | | #C 17495 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105699701 | 44 | 00070117495003 | 11/17/03 | CSP | Dispositive Motions - Prepare supporting documents for motions for summary judgment. | 0.4 | 183. | 73.2 F | | #C 17495 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105699701 | 45 | 00070117495003 | 11/17/03 | CSP | Dispositive Motions - Further preparation of proposed orders for same. | 0.1 | 183. | 18.3 F | | #C 17495 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105699701 | 46 | 00070117495003 | 11/17/03 | CSP | Dispositive Motions - Further preparation of motion for summary judgment against Church Insurance Agency. | 0.1 | 183. | 18.3 F | | #C 17495 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00105699701 | 43 | 00070117495003 | 11/17/03 | CSP | Analysis/Strategy - Analyze viability of LMFIC suing alleged agent for agent's negligent conduct. | 0.3 | 183. | 54.9 F | | #C 17495 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00105699701 | 42 | 00070117495003 | 11/17/03 | CSP | Analysis/Strategy - Analyze whether CIAC qualifies as an agent or a broker and factual distinctions between insurance agent and broker for liability. | 0.3 | 183. | 54.9 F | | #C 17495 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00105699701 | 40 | 00070117495003 | 11/15/03 | CSP | Analysis/Strategy - Analyze scope of CIAC's ability to bind insurer to coverage, without the latter's consent, based upon ostensible authority or authority by estoppel. | 0.1 | 183. | 18.3 F | | #C 17495 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00105699701 | 39 | 00070117495003 | 11/15/03 | CSP | Analysis/Strategy - Analyze validity of claim by LMFIC against CIAC, as alleged agent by negligence and total equitable indemnity re potential cross-complaint. | 0.6 | 183. | 109.8 F | | #C 17495 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00105699701 | 38 | 00070117495003 | 11/15/03 | CSP | Analysis/Strategy - Analyze effect of binders/ certificates of insurance issued by CIAC and whether outside the scope of its authority in issuing same for liability analysis and defenses to complaints. | 0.6 | 183. | 109.8 F | | #C 17495 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00105699701 | 37 | 00070117495003 | 11/15/03 | CSP | Analysis/Strategy - Review and analyze agency and pleading and discovery file materials re: information regarding Liberty's relationship with Church Insurance Agency for analysis of potential liability flowing from negligence. | 0.1 | 183. | 18.3 F | | #C 17495 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00105699701 | 36 | 00070117495003 | 11/15/03 | CSP | Analysis/Strategy - Prepare legal analysis of viability of indemnity claim against alleged agent. | 0.5 | 183. | 91.5 F | | #C 17495 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00105699701 | 35 | 00070117495003 | 11/15/03 | CSP | Analysis/Strategy - Analyze viability of LMFIC suing alleged agent. | 0.1 | 183. | 18.3 F | | #C 17495 | | Senior Partner | L120 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity / Id Prod Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil lin g Fee Adj uste | CLBD / DN Matter ca Number Adj Desc | Firm Number | Invl Rsn Desc Inv | TK Level | Cde UItsms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P | 0010599701 | 171 | 0007011749S004 | 12/18/03 CSP | Analysis/Strategy - Analyze potential theories to establish Church Insurance Agency's authority to bind coverage, including actual and ostensible authority and through estoppel for case evaluation. | 0.8 | 183 | 146.4 F | | | #C 17495 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0010599701 | 172 | 0007011749S004 | 12/18/03 CSP | Analysis/Strategy - Analyze burden of proof issues, oral insurance contract and defenses against same for case evaluation and for coverage opinion. | 0.8 | 183 | 146.4 F | | | #C 17495 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0010599701 | 173 | 0007011749S004 | 12/18/03 CSP | Analysis/Strategy - Analyze scope of LMFIC's liability for agent's v. broker's negligence for same. | 0.8 | 183 | 146.4 F | | | #C 17495 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0010599701 | 174 | 0007011749S004 | 12/18/03 CSP | Analysis/Strategy - Prepare legal analysis, memorandum re key legal issues, analyzing agent v. broker distinctions; scope of authority for same based upon actual, ostensible and estoppel theories and effect of binder and certificate of insurance on same. | 3.9 | 183 | 713.7 F | | | #C 17495 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0010599701 | 245 | 0007011749S004 | 12/31/03 CSP | Analysis/Strategy - Further analysis of Church Insurance Agency's ability to bind coverage through ostensible authority or estoppel, for legal analysis memorandum. | 0.6 | 183 | 109.8 F | | | #C 17495 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0010599701 | 244 | 0007011749S004 | 12/31/03 CSP | Analysis/Strategy - Further preparation of extensive memorandum analyzing agency issues, CIAC's ability and authority to bind LMFIC; LMFIC's vicarious liability for CIAC's tortious conduct and ability to recover against CIAC for same. | 2.7 | 183 | 494.1 F | | | #C 17495 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0010599701 | 16 | 0007011749S005 | 1/6/04 CSP | Analysis/Strategy - Continue preparing extensive memo analyzing numerous agency issues for discovery (over 30 page memo). | 1.1 | 183 | 201.3 F | | | #C 17495 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0010599301 | 6 | 0007011787400l | 11/21/03 CSP | Fact Investigation/Development - Begin reviewing file materials for coverage opinion. | 0.5 | 183 | 91.5 F | | | #D 17874 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 0010599301 | 7 | 0007011787400l | 11/21/03 CSP | Fact Investigation/Development - Continue to review and analyze materials for preparation of coverage opinion re Liberty. | 1.4 | 183 | 256.2 F | | | #D 17874 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 0010599301 | 8 | 0007011787400l | 11/20/03 CSP | Analysis/Strategy - Initial preparation of coverage opinion v. uncovered damages for coverage opinion. | 0.4 | 183 | 73.2 F | | | #D 17874 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0010599301 | 11 | 0007011787400l | 11/24/03 CSP | Fact Investigation/Development - Review and analyze four Liberty policies. | 0.5 | 183 | 91.5 F | | | #D 17874 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0010599301 | 12 | 0007011787400l | 11/24/03 CSP | Analysis/Strategy - Further preparation of coverage opinion re analysis of whether mere presence of a defective product triggers coverage; analysis of Nevada law or whether product must at least impact building structural integrity. | 0.5 | 183 | 91.5 F | | | #D 17874 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0010599301 | 13 | 0007011787400l | 11/24/03 CSP | Analysis/Strategy - Further preparation of coverage opinion re analysis of whether economic damages will ever be covered damages under Nevada law, and, if so, under what circumstances for coverage opinion. | 0.5 | 183 | 91.5 F | | | #D 17874 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0010599301 | 14 | 0007011787400l | 11/24/03 CSP | Analysis/Strategy - Further preparation of coverage opinion re analysis of Nevada law re stacking case law. | 4.2 | 183 | 768.6 F | | | #D 17874 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0010599301 | 15 | 0007011787400l | 11/26/03 CSP | Analysis/Strategy - Further preparation of coverage opinion re Nevada and California treatment of economic losses. | 0.8 | 183 | 146.4 F | | | #D 17874 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0010599301 | 16 | 0007011787400l | 11/26/03 CSP | Analysis/Strategy - Further analysis of Nevada law re properly evaluating evidence and testimony against D & K Drywall; noncumulation clause and anti-stacking case law. | 0.4 | 183 | 73.2 F | | | #D 17874 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0010599301 | 17 | 0007011787400l | 11/26/03 CSP | Analysis/Strategy - Continue preparing coverage opinion analyzing coverage for actions against D and K Drywall. | 2.6 | 183 | 475.8 F | | | #D 17874 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 0010599301 | 18 | 0007011787400l | 11/26/03 CSP | Analysis/Strategy - Analyze whether Liberty can be held liable for alleged unreasonable failure to settle action for coverage opinion. | 0.4 | 183 | 73.2 F | | | #D 17874 | | Senior Partner | L120 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Er Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity / Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | CLBU / DN Firm Matter Number | Roas Adj Inv | TK Level | Cde UBtms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kern &P | 00105995301 | 20 | 000701178744001 | 12/1/03 CSP | Analysis/Strategy - Continue preparing extensive coverage opinion addressing various coverages/exclusions; noncurmulation endorsement; potential bad faith liability for refusal to settle and related issues. | 1.8 | 183. | 328.4 F | #D 17874 | FINA L | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 0010646701 | 9 | 000701177980001 | 10/23/03 CSP | Analysis/Strategy - Review and analyze case law addressing known loss or loss in progress exclusion and whether policy language post-dating majority of cases circumvents their application. | 1.4 | 183. | 256.2 F | #E 17798 | FINA L | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 0010614401 | 8 | 000701177980001 | 10/23/03 CSP | Analysis/Strategy - Review and analyze case law interpretation of property damage and endorsed bodily injury coverages for same. | 1.5 | 183. | 274.5 F | #E 17798 | FINA L | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 0010614401 | 7 | 000701177980001 | 10/23/03 CSP | Fact Investigation/Development - Review and analyze underlying file materials for coverage opinion. | 1.6 | 183. | 292.8 F | #E 17798 | FINA L | Senior Partner | L110 | Craig S Pynes |
| Kern &P | 0010614401 | 6 | 000701177980001 | 10/23/03 CSP | Analysis/Strategy - Review and analyze case law addressing scope of deductible/expense provisions and whether same include defense fees; if so, under what circumstances; whether deductible can be satisfied by another insurer's incurring payments toward d | 5.4 | 183. | 988.2 F | #E 17798 | FINA L | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 0010614401 | 10 | 000701177980001 | 10/24/03 CSP | Analysis/Strategy - Draft memo re: applicable coverages and exclusion and extensive coverage opinion. | 0.8 | 183. | 146.4 F | #E 17798 | FINA L | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 0010614401 | 11 | 000701177980001 | 10/24/03 CSP | Analysis/Strategy - Continue preparing coverage opinion (38 pages). | 3.8 | 183. | 695.4 F | #E 17798 | FINA L | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 0010614401 | 12 | 000701177980001 | 10/27/03 CSP | Analysis/Strategy - Continue preparing coverage letter addressing contribution obligation and application of various coverages and exclusions. | 1.7 | 183. | 311.1 F | #E 17798 | BILL FINA | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 0010614401 | 16 | 000701177980001 | 10/30/03 CSP | Analysis/Strategy - Review and analyze case law addressing Liberty's subrogation opinion (38 pages) analyzing Liberty's subrogation obligations. | 0.6 | 183. | 109.8 F | #E 17798 | BILL FINA | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 0010614401 | 17 | 000701177980001 | 10/30/03 CSP | Analysis/Strategy - Continue preparing extensive coverage opinion (38 pages) analyzing Liberty's subrogation obligations. | 0.9 | 183. | 164.7 F | #E 17798 | BILL FINA | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 0010614401 | 18 | 000701177980001 | 10/30/03 CSP | Analysis/Strategy - Review and analyze case law addressing deductible provision language re: expenses incurred for coverage opinion. | 0.6 | 183. | 109.8 F | #E 17798 | BILL FINA | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 0010614401 | 19 | 000701177980001 | 11/3/03 CSP | Analysis/Strategy - Continue preparing coverage opinion (38 pages). | 1.1 | 183. | 201.3 F | #E 17798 | BILL FINA | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 00106046701 | 10 | 000701172520008 | 9/15/03 CSP | Fact Investigation/Development - Review various e-mails and discuss analysis of conflicts of law issues with Lisa Hansen under New York, Indiana and Nebraska law. | 0.4 | 183. | 73.2 F | #D 17252 | FINA | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 00106046701 | 11 | 000701172520008 | 9/15/03 CSP | Fact Investigation/Development - Analyze New York case law addressing late notice defense for coverage opinion. | 1. | 183. | 183. F | #D 17252 | FINA | Senior Partner | L110 | Craig S Pynes |
| Kern &P | 00106046701 | 12 | 000701172520008 | 9/15/03 CSP | Fact Investigation/Development - Preparation of section of coverage opinion/memo addressing same. | 0.6 | 183. | 109.8 F | #D 17252 | FINA | Senior Partner | L110 | Craig S Pynes |
| Kern &P | 00106046701 | 13 | 000701172520008 | 9/15/03 CSP | Fact Investigation/Development - Review and analysis of Indiana case law addressing same. | 0.6 | 183. | 109.8 F | #D 17252 | Senior | Senior Partner | L110 | Craig S Pynes |
| Kern &P | 00106046701 | 14 | 000701172520008 | 9/15/03 CSP | Fact Investigation/Development - Prepare portion of coverage opinion addressing same. | 0.5 | 183. | 91.5 F | #D 17252 | Senior | Senior Partner | L110 | Craig S Pynes |
| Kern &P | 00106046701 | 15 | 000701172520008 | 9/15/03 CSP | Fact Investigation/Development - Review and analyze Nebraska case law interpretation of same. | 0.6 | 183. | 109.8 F | #D 17252 | Senior | Senior Partner | L110 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeE xp | Provid er Name | Claim Number | Number Line Item | Invoice Number | Date of Activity Id Prod Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bl CLBL/ Fee Adjust DN Firm Matter Number | Invoi ce Reas Desc/ Adj Inv | TK Level | Code Ultms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P | 00106046701 | 25 | 00070117252008 | 9/16/03 CSP | Fact Investigation/Development - Review and analyze New York and First Circuit (and New Jersey) case law re: whether pre-tender defense fees incurred by the insured are reimburseable and, if so, under what circumstances for coverage opinion. | 1.2 | 183. | 219.6 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 26 | 00070117252008 | 9/16/03 CSP | Fact Investigation/Development - Prepare portion of coverage opinion analyzing same. | 0.4 | 183. | 73.2 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 27 | 00070117252008 | 9/16/03 CSP | Fact Investigation/Development - Review and analyze Indiana law re: whether an insurer is required to pay for pre-tender defense fees and, if so, under what circumstances and ability to oppose based on reasonableness issues for coverage opinion. | 0.9 | 183. | 164.7 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 28 | 00070117252008 | 9/16/03 CSP | Fact Investigation/Development - Prepare portion of coverage opinion analyzing same. | 0.4 | 183. | 73.2 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 29 | 00070117252008 | 9/16/03 CSP | Fact Investigation/Development - Review and analyze New York case law addressing scope of duty to defend and permitted sources for determining same for coverage opinion. | 0.8 | 183. | 146.4 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 30 | 00070117252008 | 9/16/03 CSP | Fact Investigation/Development - Preparation of portion of coverage opinion addressing same. | 0.6 | 183. | 109.8 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 31 | 00070117252008 | 9/16/03 CSP | Fact Investigation/Development - Review and analyze Indiana cases law addressing scope of duty to defend and sources for evaluating same for coverage opinion. | 0.7 | 183. | 128.1 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 32 | 00070117252008 | 9/16/03 CSP | Fact Investigation/Development - Prepare portion of coverage opinion addressing same. | 0.5 | 183. | 91.5 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 33 | 00070117252008 | 9/16/03 CSP | Fact Investigation/Development - Review and analyze Nebraska law re: same for coverage opinion. | 0.6 | 183. | 109.8 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 34 | 00070117252008 | 9/16/03 CSP | Fact Investigation/Development - Preparation of portion of coverage opinion addressing same. | 0.5 | 183. | 91.5 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 35 | 00070117252008 | 9/16/03 CSP | Fact Investigation/Development - Review and analyze New York case law addressing scope of duty for coverage opinion. Prepare portion of coverage opinion addressing same. | 0.5 | 183. | 91.5 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 36 | 00070117252008 | 9/16/03 CSP | Fact Investigation/Development - Prepare portion of coverage opinion analyzing late notice defense. | 0.4 | 183. | 73.2 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 45 | 00070117252008 | 9/16/03 CSP | Fact Investigation/Development - Review and analyze late notice defense. | 0.6 | 183. | 109.8 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 46 | 00070117252008 | 9/16/03 CSP | Fact Investigation/Development - Review and analyze whether tender is required for coverage opinion. | 0.5 | 183. | 91.5 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 47 | 00070117252008 | 9/16/03 CSP | Fact Investigation/Development - Prepare portion of coverage opinion addressing same. | 0.4 | 183. | 73.2 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 48 | 00070117252008 | 9/16/03 CSP | Fact Investigation/Development - Review and analyze Nebraska law re: same for coverage opinion. | 0.4 | 183. | 73.2 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 49 | 00070117252008 | 9/16/03 CSP | Fact Investigation/Development - Prepare portion of coverage opinion addressing same. | 0.4 | 183. | 73.2 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 51 | 00070117252008 | 9/17/03 CSP | Fact Investigation/Development - Review and analyze Nebraska law re: duty of insurer to pay for pre-tender fees and related issue of whether insurer can dispute reasonableness and necessity of defense fees. | 0.8 | 183. | 146.4 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 52 | 00070117252008 | 9/17/03 CSP | Fact Investigation/Development - Preparation of portion of coverage opinion addressing same. | 0.5 | 183. | 91.5 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 53 | 00070117252008 | 9/17/03 CSP | Fact Investigation/Development - Continue preparing portion of coverage opinion analyzing late notice and prejudice defenses under New York, Indiana and Nebraska law. | 1.5 | 183. | 274.5 F | #D 17252 | | Senior Partner | L110 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeExp | Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill CLBU Fee Ing Adjust | BI/DN Firm Matter Number | Invoice Reas Adj Desc Inv | TK Level | Code Ultims | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P | 00106046701 | 62 | 000701 17252008 | 9/18/03 | CSP | Fact Investigation/Development - Further analysis of New York, Indiana and Nebraska law re late notice of claim and insurer's liability for pretender defense fees for coverage opinion. | 1.9 | 183. | 347.7 F | | # D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 49 | 000701 17252012 | 12/17/03 | CSP | Pleadings - Continue preparing extensive portions of coverage opinion addressing same. | 2.1 | 183. | 384.3 F | | # D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 48 | 000701 17252008 | 9/18/03 | CSP | Pleadings - Review and analyze letter, ex parte application and two motions for issuance of commission to take out of state depositions. | 0.4 | 183. | 73.2 F | | # D 17252 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 63 | 000701 17252012 | 12/23/03 | CSP | Pleadings - Telephone conferences with Tina Allegue re: same and discuss procedure for issuance of commission in Nebraska. | 0.2 | 183. | 36.6 F | | # D 17252 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 50 | 000701 17252012 | 12/19/03 | CSP | Other Discovery - Review correspondence from Tina Allegue re: renewed ex parte application to take various depositions in Nebraska. | 0.2 | 183. | 36.6 F | | # D 17252 | | Senior Partner | L390 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 63 | 000701 17252012 | 12/23/03 | CSP | Analysis/Strategy - Prepare letter to client re: ex parte re deposition commission and results of same. | 0.2 | 183. | 36.6 F | | # D 17252 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 64 | 000701 17252012 | 12/22/03 | CSP | Other Written Motions/Submissions - Drive to L.A. Superior court to appear on plaintiff's ex parte application for issuance of commissions in Florida and Nebraska for depositions. | 0.9 | 183. | 164.7 F | | # D 17252 | | Senior Partner | L250 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 65 | 000701 17252012 | 12/23/03 | CSP | Other Written Motions/Submissions - Attend plaintiff's ex parte applications. | 1.3 | 183. | 237.9 F | | # D 17252 | | Senior Partner | L250 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 66 | 000701 17252012 | 12/23/03 | CSP | Other Written Motions/Submissions - Return drive to office after hearing on plaintiff's ex parte applications. | 0.7 | 183. | 128.1 F | | # D 17252 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 72 | 000701 17252012 | 12/24/03 | CSP | Analysis/Strategy - Continue preparing status letter to client re: ex parte issuing commission to take various depositions and likely testimony at same. | 0.1 | 183. | 18.3 F | | # D 17252 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 223 | 000701 17252012 | 11/9/04 | CSP | Depositions (Except Experts) - Review and analyze whether Liberty adjuster located in New York can be deposed without issuance of a commission. | 0.1 | 183. | 18.3 F | | # D 17252 | | Senior Partner | L330 | Craig S Pynes |
| 0. | Kern &P | 00106046701 | 7 | 000701 17252015 | 3/2/04 | CSP | Fact Investigation/Development - Review and analyze corporate relationship history between Dayco Products, Inc. and Dayco Products, LLC for use in motion for summary judgment. Analysis/Strategy - Review and analyze file materials re: contribution obligations of AI carriers toward Wausau and work on production of extensive documents to depository, including redaction, segregation of privileged documents and indexing same. | 1.5 | 193. | 289.5 F | | # D 17252 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00198875701 | 25 | 000706 15736023 | 11/5/03 | CSP | Fact Investigation/Development - Review and analyze file materials re: production to depository. | 2.5 | 183. | 457.5 F | | # K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00198875701 | 27 | 000706 15736023 | 11/6/03 | CSP | Pleadings - Begin preparing extensive Notice of Compliance underlying file materials for production to depository (3 boxes). | 0.9 | 183. | 164.7 F | | # K 15736 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00198875701 | 28 | 000706 15736023 | 11/6/03 | CSP | Pleadings - Begin preparing extensive Notice of Compliance with Document Deposit. | 0.4 | 183. | 73.2 F | | # K 15736 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &P | 00198875701 | 60 | 000706 15736023 | 11/20/03 | CSP | Analysis/Strategy - Discuss need for additional redaction of Pimm invoices based upon Travelers additional redaction of same with Penny Park. | 0.2 | 183. | 36.6 F | | # K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00198875701 | 61 | 000706 15736023 | 11/20/03 | CSP | Fact Investigation/Development - Continue preparing matrix of documents to be deposited at Paulson. | 0.2 | 183. | 36.6 F | | # K 15736 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00198875701 | 68 | 000706 15736023 | 11/21/03 | CSP | Fact Investigation/Development - Continue analyzing documents for production to depository and discuss same with Penny Park. | 0.4 | 183. | 73.2 F | | # K 15736 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00198875701 | 75 | 000706 15736023 | 11/24/03 | CSP | Document Production - Continue preparing index and documents for production to Capital document repository. | 0.6 | 183. | 109.8 F | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |

Kem Wooley
Craig S Pynes

| Fee/Exp Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity / Id Prod Lrn Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | Bil lin Fee t Adjust e | CLBU/DN Firm Matter Number | Invoi ce Adj Inv | Reas Desc Inv | TK Level | Cde Utlms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kem &P | 0019987570 1 | 76 | 00070615736023 | 11/24/03 CSP | Document Production - Review subcontractor additional insured insurance documents re: documents requested by Jim English. | 0.4 | 183. | 73.2 F | | #K15736 | | | Senior Partner | L320 | Craig S Pynes |
| 0. Kem &P | 0019987570 1 | 80 | 00070615736023 | 11/25/03 CSP | Fact Investigation/Development - Initial review of eight boxes of claim documents sent by client for production to remove all Tokio Marine and irrelevant documentation prior to bates labeling for production and meet with John at Whitmont re: ordered bat | 1.7 | 183. | 311.1 F | | #K15736 | | | Senior Partner | L110 | Craig S Pynes |
| 0. Kem &P | 0019987570 1 | 81 | 00070615736023 | 11/25/03 CSP | Analysis/Strategy - Draft email/ memo to file re: production and workup on same. | 0.1 | 183. | 18.3 F | | #K15736 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kem &P | 0019987570 1 | 87 | 00070615736023 | 11/26/03 CSP | Document Production - Telephone conference re: status of reproducing and bates labeling extensive claim file materials for production. | 0.1 | 183. | 18.3 F | | #K15736 | | | Senior Partner | L320 | Craig S Pynes |
| 0. Kem &P | 0019987570 1 | 89 | 00070615736023 | 11/30/03 CSP | Document Production - Begin reviewing extensive claim file materials sent by client in the underlying Elan and Opulence cases for production of documents and redaction of and removal of privileged documents. | 3.5 | 183. | 640.5 F | | #K15736 | | | Senior Partner | L320 | Craig S Pynes |
| 0. Kem &P | 0019987570 1 | 10 | 00070615736025 | 12/1/03 CSP | Document Production - Continue reviewing extensive claim file materials sent by client in the underlying Elan and Opulence cases for production of documents and redaction and removal of privileged documents (6 boxes of additional documents) | 4.1 | 183. | 750.3 F | | #K15736 | | | Senior Partner | L320 | Craig S Pynes |
| 0. Kem &P | 0019987570 1 | 11 | 00070615736025 | 12/1/03 CSP | Document Production - Telephone conference with additional insured counsel and Traveler's counsel re: extension of production deadline. | 0.1 | 183. | 18.3 F | | #K15736 | | | Senior Partner | L320 | Craig S Pynes |
| 0. Kem &P | 0019987570 1 | 12 | 00070615736025 | 12/1/03 CSP | Pleadings - Review Notice re: CMC hearing and prepare correspondence to client re: same for | 0.1 | 183. | 18.3 F | | #K15736 | | | Senior Partner | L210 | Craig S Pynes |
| 0. Kem &P | 0019987570 1 | 13 | 00070615736025 | 12/1/03 CSP | Settlement/Non-Binding ADR - Review of file re: preparation of settlement demands to additional insured carriers. | 0.1 | 183. | 18.3 F | | #K15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. Kem &P | 0019987570 1 | 14 | 00070615736025 | 12/1/03 CSP | Settlement/Non-Binding ADR - Review of file re: additional insured demand information; discuss same with Penny Park and telephone conference with Traveler's counsel, Stacy LuSalla, re: same. | 0.2 | 183. | 36.6 F | | #K15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. Kem &P | 0019987570 1 | 17 | 00070615736025 | 12/2/03 CSP | Document Production - Telephone conference with Sheryl Leichenger, Scottsdale, et al 's counsel re: Ranm documents produced to deposition by Wausau. | 0.1 | 183. | 18.3 F | | #K15736 | | | Senior Partner | L320 | Craig S Pynes |
| 0. Kem &P | 0019987570 1 | 18 | 00070615736025 | 12/2/03 CSP | Document Production - Prepare email/ memo re: extensive privilege log for claim file production. | 0.2 | 183. | 36.6 F | | #K15736 | | | Senior Partner | L320 | Craig S Pynes |
| 0. Kem &P | 0019987570 1 | 19 | 00070615736025 | 12/2/03 CSP | Settlement/Non-Binding ADR - Telephone conference with Stacy LaSalla, Travelers' counsel re: basis for settlement demands re: subcontractor additional insured and problems and solutions for coverage gaps. | 0.3 | 183. | 54.9 F | | #K15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. Kem &P | 0019987570 1 | 20 | 00070615736025 | 12/2/03 CSP | Settlement/Non-Binding ADR - Draft memo re: file analyzing anticipated problems re coverage gaps. | 0.4 | 183. | 73.2 F | | #K15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. Kem &P | 0019987570 1 | 21 | 00070615736025 | 12/2/03 CSP | Analysis/Strategy - Analyze file materials re: contribution percentages between Travelers, Wausau and Riverstone group. | 0.2 | 183. | 36.6 F | | #K15736 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kem &P | 0019987570 1 | 22 | 00070615736025 | 12/2/03 CSP | Document Production - Continue reviewing extensive claim file materials sent by client in the underlying Elan and Opulence cases for production of documents and redaction of and removal of privileged documents and in prep | 2.6 | 183. | 475.8 F | | #K15736 | | | Senior Partner | L320 | Craig S Pynes |
| 0. Kem &P | 0019987570 1 | 23 | 00070615736025 | 12/2/03 CSP | Document Production - Prepare Notice of Compliance re: Supplemental Document Production. | 0.2 | 183. | 36.6 F | | #K15736 | | | Senior Partner | L320 | Craig S Pynes |

63

Kern Wooley
Craig S Pynes

| Fee/Exp Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bll CLB/DI N Im Fee g Adjuste | Firm Matter Number | TK Level | Code Ulbms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &P | 00199875/01 | 26 | 00070615736025 | 12/3/03 CSP | Document Production - Review 3 additional boxes of claim file materials sent by client in the underlying Elan and Opulence cases for production of documents and redaction of and removal of privileged documents in preparation for deposit of documents. | 2.4 | 183. | 439.2 F | | K 15736 | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 00199875/01 | 27 | 00070615736025 | 12/4/03 CSP | Settlement/Non-Binding ADR - Calculate defense demands to all subcontractor additional insured insurers involved in underlying Elan and Opulence actions as required for upcoming mediation. | 1.2 | 183. | 219.6 F | | #K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 00199875/01 | 28 | 00070615736025 | 12/4/03 CSP | Analysis/Strategy - Telephone conference with Traveler's counsel, Stacy LoScala, re additional insured contribution. | 0.2 | 183. | 36.6 F | | #K 15736 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 00199875/01 | 29 | 00070615736025 | 12/4/03 CSP | Document Production - Review last 2 additional boxes of claim file materials sent by client in the underlying Elan and Opulence cases for production of documents and redaction of and removal of privileged documents and arrange for copying and replacing su | 2.4 | 183. | 439.2 F | | #K 15736 | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 00199875/01 | 30 | 00070615736025 | 12/4/03 CSP | Document Production - Continue preparing Supplemental Notice of compliance re: provision of additional documents to history. | 0.1 | 183. | 18.3 F | | #K 15736 | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 00199875/01 | 31 | 00070615736025 | 12/4/03 CSP | Analysis/Strategy - Review and analyze correspondence and settlement demands issued by Travelers and revisions to same. | 0.3 | 183. | 54.9 F | | #K 15736 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 00199875/01 | 32 | 00070615736025 | 12/4/03 CSP | Analysis/Strategy - Telephone conference with Stacy LoScala re: same and timeline for Wausau settlement demands. | 0.2 | 183. | 36.6 F | | #K 15736 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 00199875/01 | 37 | 00070615736025 | 12/4/03 CSP | Document Production - Telephone conferences with Capital re: document production. | 0.2 | 183. | 36.6 F | | #K 15736 | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 00199875/01 | 38 | 00070615736025 | 12/5/03 CSP | Document Production - Analysis of required documents to be included in mediation notebooks and put documents together for same and discuss same with Paralegal Glen Davis. | 0.6 | 183. | 109.8 F | | #K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 00199875/01 | 39 | 00070615736025 | 12/5/03 CSP | Analysis/Strategy - Review and analyze case law re: whether an additional insured insurer is required to pay defense fees in proportion to its primary insured's indemnity obligation in an underlying action for evaluation letter to client. | 0.5 | 183. | 91.5 F | | #K 15736 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 00199875/01 | 40 | 00070615736025 | 12/5/03 CSP | Document Production - Review numerous notices of document deposited by the various subcontractors for purposes of obtaining relevant documents to extent possible; letters re: coverage defenses asserted by various carriers; notices of enforceable defense. | 0.7 | 183. | 128.1 F | | #K 15736 | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 00199875/01 | 41 | 00070615736025 | 12/5/03 CSP | Document Production - Telephone conference Maryland Casualty's counsel re: supplemental production. | 0.2 | 183. | 36.6 F | | #K 15736 | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 00199875/01 | 42 | 00070615736025 | 12/5/03 CSP | Document Production - Telephone conferences with Truck's counsel re: failure to deposit required documents. | 0.2 | 183. | 36.6 F | | #K 15736 | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 00199875/01 | 43 | 00070615736025 | 12/5/03 CSP | Settlement/Non-Binding ADR - Numerous (4) telephone conferences with Travelr's counsel, Stacy LaScalla, re: subcontractor re settlement demands; mediation and workup. | 0.5 | 183. | 91.5 F | | #K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 00199875/01 | 44 | 00070615736025 | 12/5/03 CSP | Settlement/Non-Binding ADR - Prepare emails/ memos to file re: telephone conferences with S. LoScalla. | 0.3 | 183. | 54.9 F | | #K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 00199875/01 | 45 | 00070615736025 | 12/5/03 CSP | Analysis/Strategy - Review and analyze underlying liability documents re: mediation information/discovery. | 0.4 | 183. | 73.2 F | | #K 15736 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 00199875/01 | 46 | 00070615736025 | 12/5/03 CSP | Document Production - Continue preparing supplemental notice of deposit of documents. | 0.1 | 183. | 18.3 F | | #K 15736 | Senior Partner | L320 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Billing Adjustg | CLBDI Fee ca Adj | DN Firm Matter Number | Invl Reas Desc Inv | TK Level | Cde Ubtrns | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P | 00199875/01 | 53 | 00070615736025 | 12/8/03 CSP | | Document Production - Review documents redacted throughout production and prepare documents for production to Capital. | 0.6 | 183. | 109.8 F | | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875/01 | 61 | 00070615736025 | 12/9/03 CSP | | Analysis/Strategy - Telephone conference with Traveler's counsel, Stacy LaScalia re: tender and endorsement matrix; mediation prep and review of documents at Capital depository. | 0.2 | 183. | 36.6 F | | | # K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00199875/01 | 62 | 00070615736025 | 12/9/03 CSP | | Analysis/Strategy - Prepare email/ memo to file re: same. Settlement/Non-Binding ADR - Work with Glen Davis re: preliminary preparation of mediation notebooks for Elan and Opulence actions. | 0.1 | 183. | 18.3 F | | | # K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00199875/01 | 63 | 00070615736025 | 12/9/03 CSP | | Document Production - Review Traveler's documents for subcontractors reproduced by Capital in preparation for reviewing subcontractors' documents. | 0.2 | 183. | 36.6 F | | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 00199875/01 | 67 | 00070615736025 | 12/10/03 CSP | | Fact Investigation/Development - Telephone conferences with Stacy Lascalia, Traveler's counsel, re: same; areas for review at Capital and provision of additional letters/ pleadings re: coverage positions. | 0.4 | 183. | 73.2 F | | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875/01 | 68 | 00070615736025 | 12/10/03 CSP | | Document Production - Telephone conference with Mike Glick at Capital re: document review at depository. | 0.1 | 183. | 18.3 F | | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875/01 | 69 | 00070615736025 | 12/10/03 CSP | | Fact Investigation/Development - Prepare email and chart to same re: specific documents addressing coverage positions and exchange emails with same re: document review at Capital depository tomorrow. | 1.6 | 183. | 292.8 F | | | # K 15736 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00199875/01 | 70 | 00070615736025 | 12/10/03 CSP | | Fact Investigation/Development - Review and analyze additional insured carriers' coverage position letters for subcontractors in Elan and Opulence cases and compile chart re: coverage issues to address in document review at Capital. | 0.4 | 183. | 73.2 F | | | # K 15736 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00199875/01 | 71 | 00070615736025 | 12/10/03 CSP | | Document Production - Review and analyze privilege log for compliance with Statutory requirements. | 0.4 | 183. | 73.2 F | | | # K 15736 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00199875/01 | 72 | 00070615736025 | 12/10/03 CSP | | Document Production - Drive to downtown to location of respository review of documents deposited by Travelers and many of the additional insured insurers; park car, etc. | 0.4 | 183. | 73.2 F | | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875/01 | 80 | 00070615736025 | 12/11/03 CSP | | Document Production - Return to office from Capital depository. | 0.6 | 183. | 109.8 F | | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875/01 | 81 | 00070615736025 | 12/11/03 CSP | | Document Production - Review documents produced by Travelers and many of the subcontractor carriers at the depository. | 6.8 | 183. | 1,244.4 F | | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875/01 | 82 | 00070615736025 | 12/11/03 CSP | | Fact Investigation/Development - Telephone conferences with Stacy LaScalia, Traveler's counsel re: deposit. | 0.6 | 183. | 109.8 F | | | # K 15736 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00199875/01 | 83 | 00070615736025 | 12/11/03 CSP | | Document Production - Telephone conferences with various documents and further workup. | 0.4 | 183. | 73.2 F | | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875/01 | 84 | 00070615736025 | 12/11/03 CSP | | Document Production - Review documents re: failure to comply with production of policy and endorsement documents. | 0.3 | 183. | 54.9 F | | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875/01 | 85 | 00070615736025 | 12/11/03 CSP | | Document Production - Prepare correspondence to various additional insured carriers who failed to produce documents to depository. | 0.2 | 183. | 36.6 F | | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875/01 | 90 | 00070615736025 | 12/12/03 CSP | | Document Production - Telephone conference with Cathy Stark of Swanson & Antognini re: failure to comply with document deposit. | 0.1 | 183. | 18.3 F | | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875/01 | 91 | 00070615736025 | 12/12/03 CSP | | Document Production - Prepare correspondence to Cathy Stark re: her failure to comply with document deposit. | 0.2 | 183. | 36.6 F | | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeExp Name | Provid er Id Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Lm Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil in / Fee Adjust | CLB/LUH ce Desc inv | Firm Matter Number | Invoi Reas Adj inv | TK Level | Cole UBms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P | 00199875701 | 92 | 00070615736025 | 12/12/03 | CSP | Settlement/Non-Binding ADR - Analysis of further documents to be utilized in mediation notebooks. | 0.3 | 183. | 54.9 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 93 | 00070615736025 | 12/12/03 | CSP | Document Production - Review and analyze Traveler's documents for use in preparing mediation notebooks. | 0.5 | 183. | 91.5 F | | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 97 | 00070615736025 | 12/15/03 | CSP | Fact Investigation/Development - Prepare correspondence to Sheryl Leichinger and Mindi Grant, counsel for Maryland Casualty and Northern Insurance, re: failure to deposit all documents required by court order. | 0.2 | 183. | 36.6 F | | | #K 15736 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 98 | 00070615736025 | 12/15/03 | CSP | Fact Investigation/Development - Telephone conference with Carolyn Matthews, Murchison and Cumming, re: production of Republic Insurance documents. | 0.2 | 183. | 36.6 F | | | #K 15736 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 99 | 00070615736025 | 12/15/03 | CSP | Analysis/Strategy - Telephone conference with Stacy LaScala, Traveler's counsel re: mediation and further workup. | 0.1 | 183. | 18.3 F | | | #K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 100 | 00070615736025 | 12/15/03 | CSP | Analysis/Strategy - Prepare email/ memo to file re: same. Written Discovery (RFPAs & Interrogatories) - Prepare correspondence to CNA's counsel responding to various questions in their letter re allocation issues. | 0.2 | 183. | 36.6 F | | | #K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 103 | 00070615736025 | 12/16/03 | CSP | Document Production - Review Republic's Notice of Compliance with Document Deposit and prepare request for their relevant documents. | 0.5 | 183. | 91.5 F | | | #K 15736 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 104 | 00070615736025 | 12/16/03 | CSP | Document Production - Telephone conference with Mike Glick at Lennar re: provision of relevant documents and status of receipt of other additional insured carriers' production compliance. | 0.2 | 183. | 36.6 F | | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 105 | 00070615736025 | 12/16/03 | CSP | Fact Investigation/Development - Review file and call Stacy LaScala re: information on Republic coverage position to guide document requests. | 0.1 | 183. | 18.3 F | | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 106 | 00070615736025 | 12/16/03 | CSP | Document Production - Review and analyze extensive documents. | 0.2 | 183. | 36.6 F | | | #K 15736 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 107 | 00070615736025 | 12/16/03 | CSP | Settlement/Non-Binding ADR - Telephone conferences with various additional insured counsel re: production of their clients' file materials. | 0.3 | 183. | 54.9 F | | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 110 | 00070615736025 | 12/17/03 | CSP | Fact Investigation/Development - Telephone conferences with Stacy LaScala re: mediation and discovery workup. | 0.2 | 183. | 36.6 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 111 | 00070615736025 | 12/17/03 | CSP | Document Production - Prepare letter to John Perlstein, counsel for Globe and Royal insurers, re: production of documents. | 0.4 | 183. | 73.2 F | | | #K 15736 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 112 | 00070615736025 | 12/17/03 | CSP | Analysis/Strategy - Prepare email/ memo to file re: above. | 0.2 | 183. | 36.6 F | | | #K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 113 | 00070615736025 | 12/17/03 | CSP | Document Production - Prepare letter to Jean Fisher, counsel for various additional insured insurers, re: production of documents. | 0.1 | 183. | 18.3 F | | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 114 | 00070615736025 | 12/17/03 | CSP | Document Production - Prepare letter to Gregory Abt, counsel for Safeco, American States and American Economy, re: production of documents. | 0.1 | 183. | 18.3 F | | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 115 | 00070615736025 | 12/17/03 | CSP | Fact Investigation/Development - Continue preparing letter to his various information requests. | 0.1 | 183. | 18.3 F | | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 116 | 00070615736025 | 12/17/03 | CSP | Settlement/Non-Binding ADR - Further review and analysis of documents in preparation for mediation. | 0.1 | 183. | 18.3 F | | | #K 15736 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 117 | 00070615736025 | 12/17/03 | CSP | Document Production - Continue preparing letters to Jean Fisher re: production of documents on | 0.2 | 183. | 36.6 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 118 | 00070615736025 | 12/18/03 | CSP | Settlement and John Perlstein re: production of documents on behalf of their respective clients. | 0.1 | 183. | 18.3 F | | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |

66

Kern Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity / Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill Adjust/Fee Adjust | Firm Number | Invc Reas Desc Adj inv | TK Level | Cde Utmin | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P | 00199875701 | 119 | 00070615736025 | 12/18/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing correspondence go CNA's counsel re: responses to various discovery related questions. | 0.1 | 183. | 18.3 F | | #K 15736 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 120 | 00070615736025 | 12/18/03 CSP | Document Production - Telephone conferences with ICW and American States counsel re: document production to depository. | 0.2 | 183. | 36.6 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 121 | 00070615736025 | 12/18/03 CSP | Document Production - Prepare letters to same re: same. | 0.2 | 183. | 36.6 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 122 | 00070615736025 | 12/18/03 CSP | Settlement/Non-Binding ADR. - Telephone conference with Stacy LaScala re: same and additional insured individual. | 0.2 | 183. | 36.6 F | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 123 | 00070615736025 | 12/18/03 CSP | Document Production - Telephone conference with Michael Glick re: status of document deposits by additional insured carriers. | 0.1 | 183. | 18.3 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 125 | 00070615736025 | 12/19/03 CSP | Document Production - Review Globe Indemnity and Royal Insurance's Notice of Compliance. | 0.1 | 183. | 18.3 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 126 | 00070615736025 | 12/19/03 CSP | Document Production - Telephone conference with John Partelsin re: noncompliance with court requirements re: same. | 0.1 | 183. | 18.3 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 127 | 00070615736025 | 12/19/03 CSP | Document Production - Continue preparing meet and confer correspondence to Philip Howard re: production of ICW documents. | 0.1 | 183. | 18.3 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 128 | 00070615736025 | 12/19/03 CSP | Analysis/Strategy - Review and analyze case law re: Liberty's right to obtain fair or at least equitable apportionment from all additional insured carriers. | 0.8 | 183. | 146.4 F | | #K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 129 | 00070615736025 | 12/19/03 CSP | Document Production - Further legal analysis of privilege logs for compliance and compliance. | 0.2 | 183. | 36.6 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 130 | 00070615736025 | 12/19/03 CSP | Document Production - Prepare email re further workup and privilege notice and compliance. | 0.1 | 183. | 18.3 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 134 | 00070615736025 | 12/22/03 CSP | Document Production - Telephone conferences with Jean Fisher re: production of overdue documents. | 0.1 | 183. | 18.3 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 135 | 00070615736025 | 12/22/03 CSP | Document Production - Telephone conference with Stacy La Scala re: various counsel's violation of Notice of Ruling re: document production. | 0.1 | 183. | 18.3 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 136 | 00070615736025 | 12/22/03 CSP | Document Production - Prepare email/ memo to file and to Traveler's counsel, Stacy La Scala, re: same and further workup for mediation. | 0.2 | 183. | 36.6 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 137 | 00070615736025 | 12/22/03 CSP | Document Production - Continue preparing extensive privilege log. | 0.4 | 183. | 73.2 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 141 | 00070615736025 | 12/23/03 CSP | Document Production - Review documents deposited by Royal, Globe and Republic at depository. | 1. | 183. | 183. F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 142 | 00070615736025 | 12/23/03 CSP | Document Production - Return to office from Capital depository. | 0.6 | 183. | 109.8 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 143 | 00070615736025 | 12/23/03 CSP | Document Production - Drive to Capital depository to review documents deposited by Royal, Globe and Republic. | 0.6 | 183. | 109.8 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 148 | 00070615736025 | 12/29/03 CSP | Document Production - Review correspondence from ICW's counsel and Travelers re: document production and mediation preparation. | 0.2 | 183. | 36.6 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 149 | 00070615736025 | 12/29/03 CSP | Document Production - Reviews Federated Mutual Insurance Company's Notice of Compliance with Document Deposit. | 0.1 | 183. | 18.3 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 150 | 00070615736025 | 12/29/03 CSP | Analysis/Strategy - Telephone conference with Traveler's counsel, Stacy LaScala, re: document production and mediation preparation. | 0.2 | 183. | 36.6 F | | #K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 151 | 00070615736025 | 12/29/03 CSP | Document Production - Telephone conferences with three remaining counsel that have not produced documents to depository. | 0.1 | 183. | 18.3 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | Bill in Fee Adjust e | CLBL Adj Inv | DN Invoice Desc Inv | Firm Matter Number | Reas TK Level | Code Utlms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P | 0019987570 1 | 152 | 000706157360 25 | 12/29/03 | CSP | Document Production - Prepare letter to Federated Mutual's counsel re: improper identification of documents produced. | 0.1 | 183. | 18.3 F | | | | #K 15736 | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 155 | 000706157360 25 | 12/29/03 | CSP | Document Production - Prepare letters to same re: document production. | 0.2 | 183. | 36.6 F | | | | #K 15736 | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 159 | 000706157360 25 | 12/29/03 | CSP | Analysis/Strategy - Telephone conferences with Stacy LaScala, Travelers' counsel, re: mediation strategy and preparation. | 0.4 | 183. | 73.2 F | | | | #K 15736 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 160 | 000706157360 25 | 12/29/03 | CSP | Settlement/Non-Binding ADR - Further analysis of documents and additional insured endorsements for mediation. | 0.3 | 183. | 54.9 F | | | | #K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 161 | 000706157360 25 | 12/29/03 | CSP | Settlement/Non-Binding ADR - Numerous telephone conferences with various additional insured counsel with Stacy LaScala re: mediation demands and document deposit compliance. | 0.6 | 183. | 109.8 F | | | | #K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 162 | 000706157360 25 | 12/29/03 | CSP | Fact Investigation/Development - Review and analysis of extensive privilege log re Elan for compliance. | 0.3 | 183. | 54.9 F | | | | #K 15736 | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 163 | 000706157360 25 | 12/30/03 | CSP | Document Production - Continue preparing letters to various counsel incorporating compliance with document production. | 0.2 | 183. | 36.6 F | | | | #K 15736 | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 164 | 000706157360 25 | 12/30/03 | CSP | Analysis/Strategy - Review file materials re: various ai carriers obligations to participate in reimbursing Wausau and potential defenses to same and obligations re: North River mediation evaluation. | 0.7 | 183. | 128.1 F | | | | #K 15736 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 166 | 000706157360 25 | 12/30/03 | CSP | Settlement/Non-Binding ADR - Prepare emails/ memos to carriers responsibility to fill gaps in contribution by other ai carriers for the same subcontractors for Picerne for mediation evaluation. | 0.1 | 183. | 18.3 F | | | | #K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 167 | 000706157360 25 | 12/30/03 | CSP | Analysis/Strategy - Prepare extensive evaluation letter to client analyzing mediation position strengths and weaknesses. | 3.9 | 183. | 713.7 F | | | | #K 15736 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 24 | 000706157360 26 | 1/5/04 | CSP | Written Discovery (RFAs & Interrogatories) - Review and analyze status of all discovery propounded and responded to. | 0.2 | 183. | 36.6 F | | | | #K 15736 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 25 | 000706157360 26 | 1/5/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare memo/ email to file re: status of all discovery propounded and responded to re: discovery status. | 0.2 | 183. | 36.6 F | | | | #K 15736 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 26 | 000706157360 26 | 1/5/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Stacy LaScala, Travelers' counsel, re: mediation and ongoing production. | 0.2 | 183. | 36.6 F | | | | #K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 27 | 000706157360 26 | 1/5/04 | CSP | Analysis/Strategy - Prepare memo to file re: mutual discovery/dispute issues and plaintiffs' evaluation of case. | 0.3 | 183. | 54.9 F | | | | #K 15736 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 28 | 000706157360 26 | 1/5/04 | CSP | Settlement/Non-Binding ADR - Review letter from Stacy LaScala re: mediation and proposed mediation schedule. | 0.1 | 183. | 18.3 F | | | | #K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 29 | 000706157360 26 | 1/5/04 | CSP | Document Production - Review Notice of Document production to Capital for additional insured carriers and arrange for production of documents by same. | 0.2 | 183. | 36.6 F | | | | #K 15736 | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 30 | 000706157360 26 | 1/5/04 | CSP | Settlement/Non-Binding ADR - Continue working with Glen Davis re: preparation of mediation notebooks and review documents prepared by Royal and Globa for inclusion in same. | 0.2 | 183. | 36.6 F | | | | #K 15736 | Senior Partner | L160 | Craig S Pynes |

68

Kem Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Unit Expense | Total Billed | Bll in Flag | Adjust | CLBU DN Matter Number | Invoice Adj Desc Inv | TK Level | Code Ulbms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kem &P | 00199875701 | 31 | 000706157360026 | 1/5/04 | CSP | Document Production - Telephone conferences with remaining counsel for additional insured carriers who have not deposited documents re: depository compliance. | 0.2 | 183. | 36.6 F | | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kem &P | 00199875701 | 32 | 000706157360026 | 1/5/04 | CSP | Analysis/Strategy - Review case law re: coverage arguments advanced by various at carriers for extensive evaluation letter to client in preparation for mediation. | 0.7 | 183. | 128.1 F | | | #K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 00199875701 | 33 | 000706157360026 | 1/5/04 | CSP | Document Production - Prepare email memo re: mediation input and coordination with Travelers. | 0.1 | 183. | 18.3 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00199875701 | 37 | 000706157360026 | 1/6/04 | CSP | Document Production - Telephone conference with Gregory April re: production of American States, et. al documents to Capital. | 0.1 | 183. | 18.3 F | | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kem &P | 00199875701 | 38 | 000706157360026 | 1/6/04 | CSP | Settlement/Non-Binding ADR - Continue working with Glen Davis re: preparation of mediation notebooks. | 0.2 | 183. | 36.6 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00199875701 | 39 | 000706157360026 | 1/6/04 | CSP | Settlement/Non-Binding ADR - Prepare email memo to Stacy LaScala re: mediation. | 0.1 | 183. | 18.3 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00199875701 | 40 | 000706157360026 | 1/6/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Philip Howard re: mediation and production. | 0.3 | 183. | 54.9 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00199875701 | 41 | 000706157360026 | 1/6/04 | CSP | Written Discovery (RFAs & Interrogatories) - Review letter/ discovery responses from Travelers to CNA. | 0.1 | 183. | 18.3 F | | | #K 15736 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &P | 00199875701 | 48 | 000706157360026 | 1/7/04 | CSP | Settlement/Non-Binding ADR - Review and analyze file re: agreements with CNA's counsel and whether agreements provide reimbursement of defense fees based upon underlying indemnity payments or other criteria and review Federated policies and endorsements. | 0.8 | 183. | 146.4 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00199875701 | 49 | 000706157360026 | 1/7/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Jay Graif, Federated's counsel, re: pre-mediation settlement discussions. | 0.2 | 183. | 36.6 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00199875701 | 50 | 000706157360026 | 1/7/04 | CSP | Settlement/Non-Binding ADR - Telephone conferences with Stacy LaScala, Travelers' counsel, re: mediation strategy re: CNA and Federated and analysis of file materials. | 0.5 | 183. | 91.5 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00199875701 | 51 | 000706157360026 | 1/7/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Philip Howard, ICW's counsel, re: undervalued percentage and its likely consequences. | 0.2 | 183. | 36.6 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00199875701 | 52 | 000706157360026 | 1/7/04 | CSP | Analysis/Strategy - Prepare memo to file re: mediation strategy and negotiations with al counsel. | 0.3 | 183. | 54.9 F | | | #K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 00199875701 | 62 | 000706157360026 | 1/8/04 | CSP | Settlement/Non-Binding ADR - Prepare extensive matrix by additional insured carrier for Opuence action analyzing additional insured obligations in relation to each subcontractor, applicable agreements, defenses, amounts demanded, share of defense with | 1.5 | 183. | 274.5 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00199875701 | 63 | 000706157360026 | 1/8/04 | CSP | Document Production - Review letter from Philip Howard re: ICW document production. | 0.1 | 183. | 18.3 F | | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kem &P | 00199875701 | 64 | 000706157360026 | 1/8/04 | CSP | Document Production - Telephone conference with Phil Howard, ICW's counsel, re: document production. | 0.1 | 183. | 18.3 F | | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kem &P | 00199875701 | 65 | 000706157360026 | 1/8/04 | CSP | Analysis/Strategy - Continue preparing mediation evaluation and matrices for same. | 0.4 | 183. | 73.2 F | | | #K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 00199875701 | 66 | 000706157360026 | 1/8/04 | CSP | Analysis/Strategy - Analysis of Elan demands by additional insured carrier taking into account North River contributions and additional costs and interest in preparation for mediation. | 0.4 | 183. | 73.2 F | | | #K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 00199875701 | 67 | 000706157360026 | 1/8/04 | CSP | Settlement/Non-Binding ADR - various mediation issues | 0.3 | 183. | 54.9 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |

69