Kem Wooley
Craig S Pynes

| Fee/Expns er | Provid er Name | Claim Number | Line Item Number | Invoice Number | Date of Activity / Ln Item | Id Prvd Ln Item | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bll in Fee / Adjust e | CLBU / DCN ca Adj | Firm Matter Number | Invl Reas Desc Inv | TK Level | Cde UItms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kem & P | 00199875701 | 73 | 00070615736026 | 1/9/04 CSP | | Analysis/Strategy - Continue preparing extensive matrix by additional insured carrier for Opulence action analyzing additional insured obligations in relation to each subcontractor, applicable endorsements, defenses, amounts demanded; share of defense wi | 1.2 | 183. | 219.6 F | | | #K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem & P | 00199875701 | 74 | 00070615736026 | 1/9/04 CSP | | Analysis/Strategy - Review and analyze case law re: developer's/carrier's ability to seek defense fees against additional insured carrier based upon underlying indemnity provision in subcontract for use at mediation. | 0.6 | 183. | 109.8 F | | | #K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem & P | 00199875701 | 75 | 00070615736026 | 1/9/04 CSP | | Settlement/Non-Binding ADR - Continue preparing extensive matrix by additional insured carrier for Elan action analyzing additional insured obligations in relation to each subcontractor, applicable endorsements, defenses, amounts | 1.2 | 183. | 219.6 F | | | #K 15736 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kem & P | 00199875701 | 76 | 00070615736026 | 1/9/04 CSP | | Settlement/Non-Binding ADR - Review and analyze plaintiff's discovery responses re: defense fees and costs and compare to payment screens for settlement demand to Acceptance. | 0.3 | 183. | 54.9 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & P | 00199875701 | 77 | 00070615736026 | 1/9/04 CSP | | Settlement/Non-Binding ADR - Telephone conference with Terry Shea re: mediation. | 0.1 | 183. | 18.3 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & P | 00199875701 | 78 | 00070615736026 | 1/9/04 CSP | | Settlement/Non-Binding ADR - Preparation for mediation; mediation payments. | 0.1 | 183. | 18.3 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & P | 00199875701 | 79 | 00070615736026 | 1/9/04 CSP | | Settlement/Non-Binding ADR - Telephone conference with Jim English to discuss demands on One Beason, Hawkeye and Colorado policies for RW Stucco and Major Distributors on both actions. | 0.3 | 183. | 54.9 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & P | 00199875701 | 80 | 00070615736026 | 1/9/04 CSP | | Settlement/Non-Binding ADR - Telephone conference with Jim English, including identification of necessary documents. | 0.4 | 183. | 73.2 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & P | 00199875701 | 81 | 00070615736026 | 1/9/04 CSP | | Settlement/Non-Binding ADR - Telephone conference with Stacy LaScala re: mediation and preparation for same. | 0.3 | 183. | 54.9 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & P | 00199875701 | 82 | 00070615736026 | 1/9/04 CSP | | Settlement/Non-Binding ADR - Review and analyze apportionment case law for mediation brief and per settlement discussions with Jim English. | 0.4 | 183. | 73.2 F | | | #K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem & P | 00199875701 | 87 | 00070615736026 | 1/12/04 CSP | | Analysis/Strategy - Review email from Randy Schubert and arrange for requested documents. | 0.2 | 183. | 36.6 F | | | #K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem & P | 00199875701 | 88 | 00070615736026 | 1/12/04 CSP | | Settlement/Non-Binding ADR - Four telephone conferences with Stacy LaScala re: mediation brief and workup. | 0.3 | 183. | 54.9 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & P | 00199875701 | 89 | 00070615736026 | 1/12/04 CSP | | Settlement/Non-Binding ADR - Review and analyze ADR payments. | 0.1 | 183. | 18.3 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & P | 00199875701 | 90 | 00070615736026 | 1/12/04 CSP | | Settlement/Non-Binding ADR - Review file and prepare mediation brief. | 2.6 | 183. | 475.8 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & P | 00199875701 | 91 | 00070615736026 | 1/12/04 CSP | | Settlement/Non-Binding ADR - Telephone conferences with Jean Fisher re: mediation demands to her clients. | 0.2 | 183. | 36.6 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & P | 00199875701 | 95 | 00070615736026 | 1/13/04 CSP | | Settlement/Non-Binding ADR - Three telephone conferences with Stacy LaScala re: mediation preparation. (.10 for each) | 0.3 | 183. | 54.9 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & P | 00199875701 | 96 | 00070615736026 | 1/13/04 CSP | | Analysis/Strategy - Telephone conference with Randy Schubert re: mediation analysis breakout by endorsement and strategy and review file materials and prepare matrices for underlying Elan and Opulence actions re: scope of work and defect allegations associated with all subcontractor's work. | 0.4 | 183. | 73.2 F | | | #K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem & P | 00199875701 | 97 | 00070615736026 | 1/13/04 CSP | | Settlement/Non-Binding ADR - Review file materials and investigate and anticipated arguments. | 1.6 | 183. | 292.8 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & P | 00199875701 | 98 | 00070615736026 | 1/13/04 CSP | | Settlement/Non-Binding ADR - Continue preparing mediation brief. | 1.5 | 183. | 274.5 F | | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeE xp Provid er Name | Claim Number | Number/Line Item | Invoice Number | Date of Activity | Id Prod Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil CLB U D N Fee Im / Matter Adjus g | Firm Matter Number | Invo Reas ce Adj Desc Inv | TK Level | Cde Ulsms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P 00199875/01 | 99 | 000706157360026 | 1/13/04 CSP | | Settlement/Non-Binding ADR - Continue preparing matrixes re: scope of work and defect allegations associated with all subcontractors work. | 0.3 | 183. | 54.9 F | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 104 | 000706157360026 | 1/14/04 CSP | | Settlement/Non-Binding ADR - Two telephone conferences with Randy Schubert re: settlement demands' breakout, components of demands and mediation strategy. | 0.3 | 183. | 54.9 F | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 105 | 000706157360026 | 1/14/04 CSP | | Settlement/Non-Binding ADR - Three telephone conferences with Stacy LaScala re: mediation workup. | 0.3 | 183. | 54.9 F | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 106 | 000706157360026 | 1/14/04 CSP | | Settlement/Non-Binding ADR - Continue working on mediation notebooks. | 0.4 | 183. | 73.2 F | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 107 | 000706157360026 | 1/14/04 CSP | | Settlement/Non-Binding ADR - Continue preparing mediation brief and supplement per Traveler's counsel's input. | 1.5 | 183. | 274.5 F | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 108 | 000706157360026 | 1/14/04 CSP | | Settlement/Non-Binding ADR - Continue preparing matrixes for mediation brief re: subcontractor work scopes and underlying claims. | 0.2 | 183. | 36.6 F | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 109 | 000706157360026 | 1/14/04 CSP | | Settlement/Non-Binding ADR - Telephone conference with Fisher, counsel for various additional insured carriers re: supplemental production and mediation position. | 0.1 | 183. | 18.3 F | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 110 | 000706157360026 | 1/14/04 CSP | | Settlement/Non-Binding ADR - Telephone conference with Michael Glick at Capital re: review of recently deposited documents. | 0.1 | 183. | 18.3 F | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 115 | 000706157360026 | 1/15/04 CSP | | Document Production - Drive to Capital Depository to review recently deposited documents for reproduction for mediation. | 0.8 | 183. | 146.4 F | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 116 | 000706157360026 | 1/15/04 CSP | | Document Production - Review recently deposited documents by numerous additional Insured carriers for mediation. | 0.8 | 183. | 146.4 F | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 117 | 000706157360026 | 1/15/04 CSP | | Document Production - Return to office from document review at Capital. | 7.4 | 183. | 1,354.2 F | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 119 | 000706157360026 | 1/16/04 CSP | | Settlement/Non-Binding ADR - Telephone conference with mediator re: premediation meeting. | 0.5 | 183. | 91.5 F | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 120 | 000706157360026 | 1/16/04 CSP | | Settlement/Non-Binding ADR - Four telephone conferences with Stacy LaScala re: Travelers' changes to mediation brief, meeting and strategy. | 0.1 | 183. | 18.3 F | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 121 | 000706157360026 | 1/16/04 CSP | | Document Production - Telephone conference with Michael Glick at Capital re: ICW late deposit of documents. | 0.1 | 183. | 18.3 F | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 122 | 000706157360026 | 1/16/04 CSP | | Document Production - Review newly deposited documents produced directly by ICW's counsel. | 0.7 | 183. | 128.1 F | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 123 | 000706157360026 | 1/16/04 CSP | | Settlement/Non-Binding ADR - Prepare email to mediator re: mediation brief and attachments. | 0.1 | 183. | 18.3 F | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 124 | 000706157360026 | 1/16/04 CSP | | Settlement/Non-Binding ADR - Prepare email to Stacy LaScala re: mediation. | 0.1 | 183. | 18.3 F | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 125 | 000706157360026 | 1/16/04 CSP | | Document Production - Review voluminous privilege log for documents withheld from production or redacted. | 0.8 | 183. | 146.4 F | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 126 | 000706157360026 | 1/16/04 CSP | | Settlement/Non-Binding ADR - Prepare email re: final premediation workup. | 0.2 | 183. | 36.6 F | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 127 | 000706157360026 | 1/16/04 CSP | | Settlement/Non-Binding ADR - Telephone conference with Phil Howard re: incomplete depository production and settlement. | 0.1 | 183. | 18.3 F | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 131 | 000706157360026 | 1/17/04 CSP | | Settlement/Non-Binding ADR - Continue working on settlement notebooks for Elan action. | 1.7 | 183. | 311.1 F | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 132 | 000706157360026 | 1/17/04 CSP | | Settlement/Non-Binding ADR - Prepare memo to file re: mediation workup and mediation. | 0.2 | 183. | 36.6 F | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P 00199875/01 | 133 | 000706157360026 | 1/17/04 CSP | | Settlement/Non-Binding ADR - Review ICW mediation brief. | 0.1 | 183. | 18.3 F | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |

71

Kern Wooley
Craig S Pynes

| FeeExper Name / Provid | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prod Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil lin Fee g / CLB / DN Adjuste | Firm Matter Number | TK Level | Cde Ultims | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern & P | 0019987570/01 | 170 | 0007061573602/6 | 1/22/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Stacy LaScala re: mediation focus and followup for final session. | 0.3 | 183. | 54.9 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 169 | 0007061573602/6 | 1/22/04 | CSP | Settlement/Non-Binding ADR - Return to office from mediation. | 0.7 | 183. | 128.1 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 168 | 0007061573602/6 | 1/22/04 | CSP | Settlement/Non-Binding ADR - Meet with client re: mediation. | 0.3 | 183. | 54.9 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 167 | 0007061573602/6 | 1/22/04 | CSP | Settlement/Non-Binding ADR - Attend mediation. | 4.8 | 183. | 878.4 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 165 | 0007061573602/6 | 1/22/04 | CSP | Settlement/Non-Binding ADR - Drive to downtown Los Angeles to attend mediation. | 0.7 | 183. | 128.1 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 165 | 0007061573602/6 | 1/21/04 | CSP | Settlement/Non-Binding ADR - Craig Barnes, CNA's counsel, re: settlement negotiations. | 0.2 | 183. | 36.6 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 164 | 0007061573602/6 | 1/21/04 | CSP | Settlement/Non-Binding ADR - Review file for information for mediation demands. | 0.2 | 183. | 36.6 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 159 | 0007061573602/6 | 1/21/04 | CSP | Settlement/Non-Binding ADR - Return to office from mediation. | 0.7 | 183. | 128.1 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 159 | 0007061573602/6 | 1/21/04 | CSP | Settlement/Non-Binding ADR - Drive to mediation in downtown Los Angeles. | 0.4 | 183. | 73.2 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 158 | 0007061573602/6 | 1/21/04 | CSP | Settlement/Non-Binding ADR - Attend mediation. | 7.9 | 183. | 1,445.7 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 157 | 0007061573602/6 | 1/21/04 | CSP | Settlement/Non-Binding ADR - Meet with Randy Schubert in preparation for mediation. | 0.7 | 183. | 128.1 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 156 | 0007061573602/6 | 1/21/04 | CSP | Settlement/Non-Binding ADR - Prepare additional notebooks for mediation. | 0.7 | 183. | 128.1 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 155 | 0007061573602/6 | 1/20/04 | CSP | Settlement/Non-Binding ADR - Prepare additional notebooks for mediation. | 0.1 | 183. | 18.3 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 152 | 0007061573602/6 | 1/20/04 | CSP | Settlement/Non-Binding ADR - Review letter from American States counsel re: inability to personally participate in mediation. | 0.7 | 183. | 128.1 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 151 | 0007061573602/6 | 1/20/04 | CSP | Settlement/Non-Binding ADR - Meet with Travelers' counsel at Capital re: mediation and notebook preparation. | 4.4 | 183. | 805.2 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 150 | 0007061573602/6 | 1/20/04 | CSP | Settlement/Non-Binding ADR - Drive to Capital Depository to meet with counsel for Travelers. | 0.8 | 183. | 146.4 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 149 | 0007061573602/6 | 1/20/04 | CSP | Settlement/Non-Binding ADR - Continue working on mediation notebooks for the Elan action. | 0.7 | 183. | 128.1 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 148 | 0007061573602/6 | 1/20/04 | CSP | Settlement/Non-Binding ADR - Prepare additional notebooks for mediation. | 0.1 | 183. | 18.3 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 147 | 0007061573602/6 | 1/20/04 | CSP | Settlement/Non-Binding ADR - Prepare additional notebooks for mediation. | 0.7 | 183. | 128.1 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 146 | 0007061573602/6 | 1/20/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Craig Barnes, CNA's counsel, re: pre-mediation negotiations. | 0.2 | 183. | 36.6 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 140 | 0007061573602/6 | 1/20/04 | CSP | Settlement/Non-Binding ADR - Review Once Beacon/ Hawkey/ Colorado Casualty Mediation brief. | 0.2 | 183. | 36.6 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 139 | 0007061573602/6 | 1/19/04 | CSP | Settlement/Non-Binding ADR - Two telephone conferences with Jim English re: settlement negotiations. | 0.1 | 183. | 18.3 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 138 | 0007061573602/6 | 1/19/04 | CSP | Settlement/Non-Binding ADR - Drive to Capital Depository to meet with counsel for Opulence action. | 1.7 | 183. | 311.1 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 137 | 0007061573602/6 | 1/19/04 | CSP | Settlement/Non-Binding ADR - Telephone conferences with her various clients. | 0.3 | 183. | 54.9 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 136 | 0007061573602/6 | 1/19/04 | CSP | Settlement/Non-Binding ADR - Telephone conferences with Stacy LaScala re: mediation preparation. | 0.3 | 183. | 54.9 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & P | 0019987570/01 | 135 | 0007061573602/6 | 1/19/04 | CSP | Settlement/Non-Binding ADR - 3 telephone conference with Carolyn Matthews, Murchison and Cumming, re: client's negotiations at mediation and coordinating settlement attendance at mediation. | 0.2 | 183. | 36.6 F | | # K 15736 | Senior Partner | L160 | Craig S Pynes |

Kem Woxley
Craig S Pynes

| Fee/Exp | Provid Name | Claim Number | Number Line Item | Invoice Number | Date of Activity / Id Prod Ln Inv | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bll Adjust / Inr Fee g | CLE/UDN | Firm Number | Invoi ce Desc Adj Inv | Reas Inv | TK Level | Cde Ultims | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kem &P | 00198875701 | 174 | 0007061S736028 | 1/23/04 CSP | Settlement/Non-Binding ADR - Meet with client re: mediation. | 0.5 | 183. | 91.5 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00198875701 | 175 | 0007061S736028 | 1/23/04 CSP | Settlement/Non-Binding ADR - Drive to downtown Los Angeles to attend mediation. | 0.8 | 183. | 146.4 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00198875701 | 176 | 0007061S736028 | 1/23/04 CSP | Settlement/Non-Binding ADR - Attend mediation. | 5.4 | 183. | 988.2 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00198875701 | 177 | 0007061S736028 | 1/23/04 CSP | Settlement/Non-Binding ADR - Return to office from mediation. | 0.6 | 183. | 109.8 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00198875701 | 182 | 0007061S736028 | 1/26/04 CSP | Settlement/Non-Binding ADR - 3 telephone conferences with Stacy LaScala re: further settlement discussions with various als, | 0.3 | 183. | 54.9 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00198875701 | 183 | 0007061S736028 | 1/26/04 CSP | Settlement/Non-Binding ADR - Telephone conference with John Parlatain, Royal's counsel, re: settlement. | 0.2 | 183. | 36.6 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00198875701 | 185 | 0007061S736028 | 1/29/04 CSP | Settlement/Non-Binding ADR - Two telephone conferences with Stacy LaScala re: settlement negotiations with various additional insured carriers in Elan and Opulence. | 0.3 | 183. | 54.9 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00198875701 | 186 | 0007061S736028 | 1/29/04 CSP | Settlement/Non-Binding ADR - Telephone conference with Carolyn Matthews, Republic counsel, re: settlement negotiations on ABC Roofing. | 0.2 | 183. | 36.6 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00198875701 | 187 | 0007061S736028 | 1/29/04 CSP | Settlement/Non-Binding ADR - Telephone conference with Jay Greif, Federated counsel, re: settlement negotiations on RW Stucco on Elan. | 0.2 | 183. | 36.6 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00198875701 | 188 | 0007061S736026 | 1/29/04 CSP | Settlement/Non-Binding ADR - Telephone conference with Jim English, One Beacon counsel, re: settlement negotiations on Major Distributors and other insureds with only ongoing operations coverage. | 0.2 | 183. | 36.6 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00198875701 | 189 | 0007061S736026 | 1/30/04 CSP | Settlement/Non-Binding ADR - Three telephone conferences with Stacy LaScala, Travelers' counsel, re: settlement negotiations with additional insured carriers. | 0.3 | 183. | 54.9 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00198875701 | 190 | 0007061S736026 | 1/30/04 CSP | Settlement/Non-Binding ADR - Telephone conference with Royal's counsel, Jay Greif re: settlement negotiations. | 0.2 | 183. | 36.6 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00198875701 | 6 | 0007061S736027 | 2/2/04 CSP | Settlement/Non-Binding ADR - Review letter and revised North River settlement agreement sent by Travelers' counsel, Stacy LaScala. | 0.2 | 193. | 38.6 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00198875701 | 7 | 0007061S736027 | 2/2/04 CSP | Settlement/Non-Binding ADR - Prepare letter to client re: revised North River settlement agreement sent by Travelers' counsel, Stacy LaScala. | 0.1 | 193. | 19.3 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00198875701 | 10 | 0007061S736027 | 2/4/04 CSP | Settlement/Non-Binding ADR - Telephone conference with Federated's counsel, Jay Greif, re: settlement negotiations on RW Stucco. | 0.2 | 193. | 38.6 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00198875701 | 11 | 0007061S736027 | 2/4/04 CSP | Settlement/Non-Binding ADR - Three telephone conferences with One Beacon and Federated and prepare memo to file re: same and anticipated discovery workup. | 0.7 | 193. | 135.1 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00198875701 | 12 | 0007061S736027 | 2/4/04 CSP | Settlement/Non-Binding ADR - Telephone conference with One Beacon's counsel, James English, re: settlement negotiations. | 0.2 | 193. | 38.6 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00198875701 | 14 | 0007061S736027 | 2/5/04 CSP | Settlement/Non-Binding ADR - Telephone conference with Stacy LaScala, Travelers' counsel, re: settlement negotiations with Royal and Republic. | 0.2 | 193. | 38.6 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 00198875701 | 17 | 0007061S736027 | 2/6/04 CSP | Settlement/Non-Binding ADR - Telephone conference with One Beacon and carriers for ABC Roofing, additional policy documents and review of One Beacon documents | 0.2 | 193. | 38.6 F | | | | | | Senior Partner | L160 | Craig S Pynes |

73

Kern Wooley
Craig S Pynes

| FeeEr Provid er Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | Bll CLBUDN Fee im Adjust g | Matter Number | Invoi Reas Adj Desc Inv | TK Level | Cde Utmns | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &P | 0019987501 | 18 | 00070615736027 | 2/6/04 CSP | | Document Production - Telephone conference with Greg Apt | 0.1 | 193. | 19.3 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 0019987501 | 21 | 00070615736027 | 2/6/04 CSP | | Settlement/Non-Binding ADR - Continue preparing letter to client re: revised settlement agreement. | 0.1 | 193. | 19.3 F | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 0019987501 | 25 | 00070615736027 | 2/11/04 CSP | | Settlement/Non-Binding ADR - Telephone conference with Phil Howard, counsel for ICW, re: settlement negotiations and prepare memo to file regarding same. | 0.4 | 193. | 77.2 F | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 0019987501 | 26 | 00070615736027 | 2/11/04 CSP | | Settlement/Non-Binding ADR - Telephone conference with Stacy LaScala, Travelers counsel, re: settlement negotiations with the additional insured carriers. | 0.1 | 193. | 19.3 F | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 0019987501 | 27 | 00070615736027 | 2/11/04 CSP | | Settlement/Non-Binding ADR - Review and analyze file materials re: ICW's settlement offer and prepare memo to file analyzing merits of offer. | 0.4 | 193. | 77.2 F | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 0019987501 | 28 | 00070615736027 | 2/11/04 CSP | | Settlement/Non-Binding ADR - Review letter to client re: mediation for further settlement discussions. | 0.5 | 193. | 96.5 F | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 0019987501 | 30 | 00070615736027 | 2/11/04 CSP | | Settlement/Non-Binding ADR - Second telephone conference with Stacy LaScala, Travelers' counsel re settlement negotiations with the additional insured carriers. | 0.1 | 193. | 19.3 F | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 0019987501 | 31 | 00070615736027 | 2/11/04 CSP | | Analysis/Strategy - Review emails from Phil Howard, ICW's counsel for Classic Plumbing, and basis for same, re: settlement offer. | 0.2 | 193. | 38.6 F | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 0019987501 | 37 | 00070615736027 | 2/12/04 CSP | | Analysis/Strategy - Extensive telephone conference with Travelers' counsel, Stacy LaScala and Marisa Toscado, re: prepare analysis of same. | 0.2 | 193. | 38.6 F | | #K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 0019987501 | 38 | 00070615736027 | 2/12/04 CSP | | Written Discovery (RFAs & Interrogatories) - Prepare motions to compel production of policies and endorsements; claims files and underwriting files depending on additional insured carrier, self | 0.4 | 193. | 77.2 F | | #K 15736 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 0019987501 | 39 | 00070615736027 | 2/12/04 CSP | | Analysis/Strategy - Second telephone conference with Travelers' counsel, Stacy LaScala and Marisa Toscado re: demand letter on all additional insured carriers; motions to compel production of policies and endorsements; compliance with court's order for production of policy and related documents and ex parte application to compel. | 0.2 | 193. | 38.6 F | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 0019987501 | 43 | 00070615736027 | 2/12/04 CSP | | Analysis/Strategy - Telephone conference with Travelers' counsel, Stacy LaScala and Marisa Toscado re: motions to compel production of policies and endorsements; claims files and underwriting files depending on additional settlement. | 0.3 | 193. | 57.9 F | | #K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 0019987501 | 44 | 00070615736027 | 2/12/04 CSP | | Analysis/Strategy - Third telephone conference with Travelers' counsel re: compliance with document production and Stacy LaScala re: settlement negotiations. | 0.4 | 193. | 77.2 F | | #K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 0019987501 | 46 | 00070615736027 | 2/13/04 CSP | | Document Production - Continue preparing meet and confer letter to additional insured carrier re: failure to deposit documents at depository and prepare letter to Travelers' counsel re: same. | 0.4 | 193. | 77.2 F | | #K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 0019987501 | 47 | 00070615736027 | 2/13/04 CSP | | Analysis/Strategy - Supplement status report to R. Schubert re: additional insured carrier information; and substantially supplement re: information on additional settlement contentions and post-mediation discussions with Stac | 0.2 | 193. | 38.6 F | | #K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 0019987501 | 48 | 00070615736027 | 2/13/04 CSP | | discussions with Stac | 0.8 | 193. | 154.4 F | | #K 15736 | | Senior Partner | L120 | Craig S Pynes |

Kem Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Bl Billed | Bl CLBUDN in Fee g Adjust e | Firm Matter Number | Invoice Reas Desc Inv | TK Level | Cde Ultms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Kem &P | 00199875701 | 49 | 00070615736027 | 2/13/04 CSP | | Analysis/Strategy - Review and analyze case law re: whether Wausau and Travelers can seek sanctions for non-compliance with court's order re: production of documents prior to obtaining order compelling production of documents | 0.5 | 193. | 96.5 F | | # K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0 | Kem &P | 00199875701 | 50 | 00070615736027 | 2/13/04 CSP | | Settlement/Non-Binding ADR - Telephone conference with Phil Howard, ICW's counsel, re: further production and settlement negotiations. | 0.2 | 193. | 38.6 F | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0 | Kem &P | 00199875701 | 54 | 00070615736027 | 2/17/04 CSP | | Document Production - Review correspondence from St. Paul, et al's counsel, Jean Fisher and from Travelers' counsel re: supplemental document production. | 0.1 | 193. | 19.3 F | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0 | Kem &P | 00199875701 | 55 | 00070615736027 | 2/17/04 CSP | | Analysis/Strategy - Telephone conference with Travelers' counsel re: compelling compliance with document production and strategy re: discovery and motions for summary judgment/summary adjudication; ongoing negotiations with additional insured re: | 0.1 | 193. | 19.3 F | | # K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0 | Kem &P | 00199875701 | 56 | 00070615736027 | 2/17/04 CSP | | Analysis/Strategy - Continue preparing supplemental extensive status letter to R. Schubert re: post-mediation case strategy and work up. | 0.6 | 193. | 115.8 F | | # K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0 | Kem &P | 00199875701 | 57 | 00070615736027 | 2/17/04 CSP | | Document Production - Conference call with ICW's counsel, Phil Howard and Travelers' counsel, Marisa Toscado re: supplemental document production. | 0.2 | 193. | 38.6 F | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0 | Kem &P | 00199875701 | 59 | 00070615736027 | 2/17/04 CSP | | Analysis/Strategy - Second telephone conference with Travelers' counsel re compelling compliance with document production and strategy re discovery and motions for summary judgment/summary adjudication; ongoing settlement negotiations with additional insu | 0.3 | 193. | 57.9 F | | # K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0 | Kem &P | 00199875701 | 60 | 00070615736027 | 2/17/04 CSP | | Analysis/Strategy - Third telephone conference with Travelers' counsel re compelling compliance with document production and strategy re discovery and motions for summary judgment/summary adjudication; ongoing settlement negotiations with additional insu | 0.3 | 193. | 57.9 F | | # K 15736 | | Senior Partner | L120 | Craig S Pynes |
| 0 | Kem &P | 00199875701 | 63 | 00070615736027 | 2/18/04 CSP | | Settlement/Non-Binding ADR - Telephone conference with Stacy LaScala, Travelers' counsel, re: settlement negotiations with Federated's counsel, Jim English. | 0.1 | 193. | 19.3 F | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0 | Kem &P | 00199875701 | 64 | 00070615736027 | 2/18/04 CSP | | Settlement/Non-Binding ADR - Two telephone conferences with One Beacon's counsel, Jim English, re: settlement negotiations. | 0.2 | 193. | 38.6 F | | # K 15736 | | Senior Partner | L160 | Craig S Pynes |
| 0 | Kem &P | 00199875701 | 65 | 00070615736027 | 2/18/04 CSP | | Written Discovery (RFA's & Interrogatories) - Review file re: all special and form interrogatories and production requests propounded on Wausau and all responses to ensure all addressed and supplementation of same. | 0.7 | 193. | 135.1 F | | # K 15736 | | Senior Partner | L310 | Craig S Pynes |
| 0 | Kem &P | 00199875701 | 66 | 00070615736027 | 2/18/04 CSP | | Document Production - Review and analyze and continue preparation of extensive privilege log, including legal analysis of relevant privileges claimed (over 70 pages). | 3.4 | 193. | 656.2 F | | # K 15736 | | Senior Partner | L320 | Craig S Pynes |
| 0 | Kem &P | 00199875701 | 69 | 00070615736027 | 2/19/04 CSP | | Written Discovery (RFA's & Interrogatories) - Review email from Marisa Toscado, Travelers' counsel re: depository document review and ex parte application to compel production. | 0.1 | 193. | 19.3 F | | # K 15736 | | Senior Partner | L310 | Craig S Pynes |
| 0 | Kem &P | 00199875701 | 70 | 00070615736027 | 2/19/04 CSP | | Written Discovery (RFA's & Interrogatories) - Three telephone conferences with Stacy LaScala and Marisa Toscado, Travelers' counsel, re: document review at depository, written discovery and trial-related workup. | 0.3 | 193. | 57.9 F | | # K 15736 | | Senior Partner | L310 | Craig S Pynes |

75

Kern Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Prod Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill Ln Fee Adjust ig | CLE/UD/N Matter Number | Firm Adj | Invoice Desc | Reas Adj Inv | TK Level | Code Utlmns | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P | 00199875701 | 72 | 0007061573602/7 | 2/20/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Stacy LaScala, Travelers' counsel, re: settlement discussions with Federated, One Beacon and Royal and prepare memo to file re: new proposed demands. | 0.3 | 193. | 57.9 | F | | | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 73 | 0007061573602/7 | 2/20/04 | CSP | Settlement/Non-Binding ADR - Two telephone conferences with Jim English, counsel for Federated, re: settlement. | 0.2 | 193. | 38.6 | F | # K 15736 | | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 74 | 0007061573602/7 | 2/20/04 | CSP | Supplemental Document Deposits - Review Globe and Royal's Notice of Document Production - Telephone conference with Marisa Toscado, Weston and McIlvain re: supplemental document production; various extensions on same; review of documents and motion to compel. | 0.1 | 193. | 19.3 | F | # K 15736 | | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 75 | 0007061573602/7 | 2/20/04 | CSP | | 0.2 | 193. | 38.6 | F | # K 15736 | | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 77 | 0007061573602/7 | 2/20/04 | CSP | Settlement/Non-Binding ADR - Second telephone conference with Stacy LaScala, Travelers, re: settlement discussions with Federated, One Beacon and Royal and prepare memo to file re: new proposed demands. | 0.3 | 193. | 57.9 | F | # K 15736 | | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 79 | 0007061573602/7 | 2/23/04 | CSP | Analysis/Strategy - Review mediation evaluation to client re: further settlement negotiations with additional insured carrier counsel. | 0.5 | 193. | 96.5 | F | # K 15736 | | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 80 | 0007061573602/7 | 2/24/04 | CSP | Supplemental Deposit of Records, Document Production - Telephone conference with Marisa Toscado, Travelers' counsel, re: review of supplemental production by additional insured carriers. | 0.1 | 193. | 19.3 | F | # K 15736 | | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 81 | 0007061573602/7 | 2/24/04 | CSP | Document Production - Review ICW's Notice of Deposits not served on this office for use in document review at Capital. | 0.1 | 193. | 19.3 | F | # K 15736 | | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 82 | 0007061573602/7 | 2/24/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Stacy LaScala, Travelers, re: responses to settlement offers. | 0.1 | 193. | 19.3 | F | # K 15736 | | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 83 | 0007061573602/7 | 2/24/04 | CSP | Document Production - Prepare correspondence to Marisa Toscado, re: provision of additional Supplemental Document production. | 0.2 | 193. | 38.6 | F | # K 15736 | | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 84 | 0007061573602/7 | 2/24/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Carolyn Matthews, counsel for Republic, re: settlement negotiations and further document production. | 0.2 | 193. | 38.6 | F | # K 15736 | | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 85 | 0007061573602/7 | 2/24/04 | CSP | Document Production - Review letters from Travelers' counsel, Marisa Toscado, and counsel for Maryland and Northern Insurance, Michele Dias re: Supplemental Notices of Compliance and review notices. | 0.2 | 193. | 38.6 | F | # K 15736 | | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 86 | 0007061573602/7 | 2/24/04 | CSP | Document Production - Telephone conference with Marisa Toscado, Travelers' counsel, and Michele Dias, counsel for Maryland and Northern Insurance, re: scope of supplemental document production. | 0.4 | 193. | 77.2 | F | # K 15736 | | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 87 | 0007061573602/7 | 2/25/04 | CSP | Document Production - Review file in preparation for review of supplemental document production at Capital. | 0.2 | 193. | 38.6 | F | # K 15736 | | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 88 | 0007061573602/7 | 2/25/04 | CSP | Document Production - Prepare letter to Michele Diaz, counsel for Maryland and Northern Insurance, re: scope of supplemental document production and additional insured entities involved in the underlying action to supplement document production. | 0.2 | 193. | 38.6 | F | # K 15736 | | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 89 | 0007061573602/7 | 2/25/04 | CSP | Travelers' counsel, re: Northern and Maryland document production and settlement potential. | 0.2 | 193. | 38.6 | F | # K 15736 | | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 00199875701 | 90 | 0007061573602/7 | 2/25/04 | CSP | Settlement/Non-Binding ADR - Review underlying Elan and Opulence pleadings pursuant to discussion with Michele Diaz, Northern and Maryland counsel, re: specific entities defended in both actions. | 0.2 | 193. | 38.6 | F | # K 15736 | | | | Senior Partner | L160 | Craig S Pynes |

76

Kern Wodley
Craig S Pynes

| Fee/Exp Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity / Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill Adjust Fee | CLBUM Matrix Number | Invo Desc Adj Inv | Reas Adj Inv | TK Level Code | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kern & P | 0019987 5701 | 91 | 00070615736027 | 2/28/04 CSP | Document Production - Three telephone conferences with Michele Diaz and Mindy Grant re: document production and settlement negotiations/ positions. | 0.4 | 193. | 77.2 F | | # K 15736 | | | Senior Partner L320 | Craig S Pynes |
| Kern & P | 0019987 5701 | 92 | 00070615736027 | 2/26/04 CSP | Document Production - Two telephone conferences with Greg Apt, counsel for American States and American Economy, re: document production. | 0.2 | 193. | 38.6 F | | # K 15736 | | | Senior Partner L320 | Craig S Pynes |
| Kern & P | 0019987 5701 | 93 | 00070615736027 | 2/26/04 CSP | Document Production - Drive to Capital Repository to review supplemental production by various additional insured carrier counsel. | 1.1 | 193. | 212.3 F | | # K 15736 | | | Senior Partner L320 | Craig S Pynes |
| Kern & P | 0019987 5701 | 94 | 00070615736027 | 2/26/04 CSP | Document Production - Review supplemental documents produced by additional insured carrier counsel and review previously deposited documents re: issues raised at mediation and further underwriting issues raised at mediation and further discovery. | 5.6 | 193. | 1,080.8 F | | # K 15736 | | | Senior Partner L320 | Craig S Pynes |
| Kern & P | 0019987 5701 | 95 | 00070615736027 | 2/26/04 CSP | Document Production - Return to office from Capital discovery. | 0.9 | 193. | 173.7 F | | # K 15736 | | | Senior Partner L320 | Craig S Pynes |
| Kern & P | 0019987 5701 | 96 | 00070615736027 | 2/26/04 CSP | Document Production - Prepare correspondence to Michele Dias, counsel for Maryland and Northern Insurance Companies re: document production. | 0.2 | 193. | 38.6 F | | # K 15736 | | | Senior Partner L320 | Craig S Pynes |
| Kern & P | 0019987 5701 | 97 | 00070615736027 | 2/27/04 CSP | Document Production - Two telephone conferences with Greg Apt, counsel for American States and American Economy, re: document production and settlement negotiations. | 0.2 | 193. | 38.6 F | | # K 15736 | | | Senior Partner L320 | Craig S Pynes |
| Kern & P | 0019987 5701 | 98 | 00070615736027 | 2/27/04 CSP | Document Production - Review Notice of Case Reassignment and prepare notice to all counsel re: same. | 0.1 | 193. | 19.3 F | | # K 15736 | | | Senior Partner L210 | Craig S Pynes |
| Kern & P | 0019987 5701 | 99 | 00070615736027 | 2/27/04 CSP | Document Production - Telephone conference with Michele LaScala and Marisa Toscado, Travelers' counsel, re: status of supplemental document production. | 0.5 | 193. | 96.5 F | | # K 15736 | | | Senior Partner L320 | Craig S Pynes |
| Kern & P | 0019987 5701 | 100 | 00070615736027 | 2/27/04 CSP | Analysis/Strategy - Review file re: necessary discovery for telephonic meeting with Travelers. | 0.1 | 193. | 19.3 F | | # K 15736 | | | Senior Partner L320 | Craig S Pynes |
| Kern & P | 0019987 5701 | 101 | 00070615736027 | 2/27/04 CSP | Written Discovery (RFAs & Interrogatories) - Review file and outline discovery to various defendants for telephonic meeting with Travelers' counsel. | 0.5 | 193. | 96.5 F | | # K 15736 | | | Senior Partner L120 | Craig S Pynes |
| Kern & P | 0019987 5701 | 103 | 00070615736027 | 2/28/04 CSP | Settlement/Non-Binding ADR - Two telephone conferences with Stacy LaScala and Marisa Toscado, Travelers' counsel, re: settlement negotiations, ex parte application to compel production and discovery and prepare extensive memo to file re: same. | 1.2 | 193. | 231.6 F | | # K 15736 | | | Senior Partner L310 | Craig S Pynes |
| Kern & P | 0019987 5701 | 7 | 0007061573602 9 | 3/2/04 CSP | Settlement/Non-Binding ADR - Two telephone conferences with Stacy LaScala and Marisa Toscado, Travelers' counsel re: settlement negotiations, further mediation and discovery. | 0.8 | 193. | 154.4 F | | # K 15736 | | | Senior Partner L160 | Craig S Pynes |
| Kern & P | 0019987 5701 | 6 | 0007061573602 9 | 3/3/04 CSP | Settlement/Non-Binding ADR - Two telephone conferences with Stacy LaScala and Marisa Toscado, Travelers' counsel re: settlement negotiations, further mediation and discovery. | 0.4 | 193. | 77.2 F | | # K 15736 | | | Senior Partner L160 | Craig S Pynes |
| Kern & P | 0019987 5701 | 5 | 0007061573602 9 | 3/3/04 CSP | Document Production - Review additional documents produced from depository for ICW and Republic Western re: coverage and supplement to notebooks. | 0.4 | 193. | 77.2 F | | # K 15736 | | | Senior Partner L320 | Craig S Pynes |
| Kern & P | 0019987 5701 | 4 | 0007061573602 9 | 3/5/04 CSP | Settlement/Non-Binding ADR - Two telephone conferences with Stacy LaScala re: settlement negotiations with additional insured carriers and discovery. | 0.2 | 193. | 38.6 F | | # K 15736 | | | Senior Partner L160 | Craig S Pynes |
| Kern & P | 0019987 5701 | 3 | 0007061573602 9 | 3/8/04 CSP | Settlement/Non-Binding ADR - Review letter from Travelers' counsel, Marisa Toscado, re: further mediation. | 0.1 | 193. | 19.3 F | | # K 15736 | | | Senior Partner L160 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/E Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bl Adjust | CLB Fee | UN Firm Matter Number | Invo Adj Inv | Reas Desc Inv | TK Level | Cde Ultms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kern &P | 00199875701 | 8 | 00070615736029 | 3/9/04 | CSP | Settlement/Non-Binding ADR - Two telephone calls with Bruce Edwards re: mediation. | 0.2 | 193. | 38.6 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | 00199875701 | 9 | 00070615736029 | 3/9/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Stacy LaScala and Marisa Toscado re: mediation and discovery. | 0.2 | 193. | 38.6 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | 00199875701 | 10 | 00070615736029 | 3/9/04 | CSP | Settlement/Non-Binding ADR - Begin reviewing Wausau underlying documents re: Republic Western and Maryland Casualty's claims that they offered to provide panel counsel to Poeme. | 0.8 | 193. | 154.4 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | 00199875701 | 11 | 00070615736029 | 3/10/04 | CSP | Settlement/Non-Binding ADR - Prepare letter to Travelers' counsel re: same. | 0.2 | 193. | 38.6 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | 00199875701 | 12 | 00070615736029 | 3/10/04 | CSP | Document Production - Continue reviewing internal documents re: additional policy information for various additional insured carriers. | 1.3 | 193. | 250.9 F | | | #K 15736 | | | Senior Partner | L320 | Craig S Pynes |
| Kern &P | 00199875701 | 13 | 00070615736029 | 3/10/04 | CSP | Settlement/Non-Binding ADR - Two telephone calls with Bruce Edwards office re: mediation. | 0.2 | 193. | 38.6 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | 00199875701 | 18 | 00070615736029 | 3/11/04 | CSP | Fact Investigation/Development - Continue reviewing internal documents re: additional policy information for various additional insured carriers. | 1.2 | 193. | 231.6 F | | | #K 15736 | | | Senior Partner | L110 | Craig S Pynes |
| Kern &P | 00199875701 | 20 | 00070615736029 | 3/12/04 | CSP | Written Discovery (RFAs & Interrogatories) - Two telephone conferences with Stacy LaScalia and Marisa Toscado re: discovery workup and further mediation. | 0.3 | 193. | 57.9 F | | | #K 15736 | | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 00199875701 | 21 | 00070615736029 | 3/12/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Bruce Edwards office re: mediation. | 0.1 | 193. | 19.3 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | 00199875701 | 22 | 00070615736029 | 3/12/04 | CSP | Document Production - Review St. Paul, et. al's Supplemental Notice of Compliance with Document Deposit. | 0.2 | 193. | 38.6 F | | | #K 15736 | | | Senior Partner | L320 | Craig S Pynes |
| Kern &P | 00199875701 | 23 | 00070615736029 | 3/15/04 | CSP | Settlement/Non-Binding ADR - Three telephone conferences with Stacy LaScala and Marisa Toscado, Travelers' counsel re: further mediation; St. Paul's settlement demands; discovery and joint motions for summary adjudication. | 0.3 | 193. | 57.9 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | 00199875701 | 24 | 00070615736029 | 3/15/04 | CSP | Settlement/Non-Binding ADR - Review letter from counsel for St. Paul, USF & G and Northbrook re: settlement positions of Danco; MJ Woods; Wholesale Builders and Classic Plumbing; in Elan and Oquenoa actions. | 0.2 | 193. | 38.6 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | 00199875701 | 25 | 00070615736029 | 3/15/04 | CSP | Settlement/Non-Binding ADR - Two telephone conferences with Bruce Edwards office re: mediation. | 0.2 | 193. | 38.6 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | 00199875701 | 26 | 00070615736029 | 3/15/04 | CSP | Settlement/Non-Binding ADR - Prepare letter to Traveler's counsel re: further mediation. | 0.3 | 193. | 57.9 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | 00199875701 | 28 | 00070615736029 | 3/16/04 | CSP | Settlement/Non-Binding ADR - Three telephone conferences with Marisa Toscado, Travelers' counsel re: mediation and discovery. | 0.3 | 193. | 57.9 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | 00199875701 | 29 | 00070615736029 | 3/16/04 | CSP | Settlement/Non-Binding ADR - Two telephone conferences with Bruce Edwards office re: mediation. | 0.2 | 193. | 38.6 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | 00199875701 | 30 | 00070615736029 | 3/16/04 | CSP | Settlement/Non-Binding ADR - Call all counsel re: mediation. | 0.8 | 193. | 154.4 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | 00199875701 | 31 | 00070615736029 | 3/16/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Craig Barnes, CNA's counsel re: finalizing settlement. | 0.1 | 193. | 19.3 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | 00199875701 | 34 | 00070615736029 | 3/17/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Marisa Toscado re: further case handling. | 0.2 | 193. | 38.6 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | 00199875701 | 35 | 00070615736029 | 3/17/04 | CSP | Settlement/Non-Binding ADR - Telephone conferences with various re: counsel re: mediation. | 0.4 | 193. | 77.2 F | | | #K 15736 | | | Senior Partner | L160 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exper Name | Provider | Claim Number | Line Item | Number Invoice Number | Date of Activity | Id Prvd Lm Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill Fee Adjuste | CLBUDON Int Matter Number | Firm | Invoice Reas Desc inv | TK Level | Code UBms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14. | Kern &P 60206054001 | 46 | | 000701157090 17 | 7/21/03 CSP | | Dispositive Motions - Review and analyze file materials, including policies, loss runs and underlying complaints re Archer policies. | 1.4 | 183. | 256.2 F | 14. #A 15709 | | B3-TK Rate exce eds agre emen t inv | Senior Partner | L240 | Craig S Pynes |
| 24. | Kern &P 60206054001 | 47 | | 000701157090 17 | 7/21/03 CSP | | Dispositive Motions - Review and analyze California and Ninth Circuit interpretation of primary policy exhaustion to preclude defense duty; certificate of insurance and 2010 endorsement to require defense duty and trigger of excess duty to defend for use | 2.4 | 183. | 439.2 F | 24. #A 15709 | | B3-TK Rate exce eds agre emen t | Senior Partner | L240 | Craig S Pynes |
| 19. | Kern &P 60206054001 | 52 | | 000701157090 17 | 7/22/03 CSP | | Dispositive Motions - Review and analyze file materials for support of Motions for Summary Judgment and Summary Adjudication on behalf of three Liberty entities re Archer Roofing. | 1.9 | 183. | 347.7 F | 19. #A 15709 | | B3-TK Rate exce eds agre emen t | Senior Partner | L240 | Craig S Pynes |
| 23. | Kern &P 60206054001 | 53 | | 000701157090 17 | 7/22/03 CSP | | Dispositive Motions - Initial preparation of motion for summary judgment/adjudication re Archer, including Analysis of California caselaw and code requirements addressing elimination of complaint and cross-complaint where no duty to defend because of po | 2.3 | 183. | 420.9 F | 23. #A 15709 | | B3-TK Rate exce eds agre emen t | Senior Partner | L240 | Craig S Pynes |
| 2. | Kern &P 60206054001 | 54 | | 000701157090 17 | 7/22/03 CSP | | Dispositive Motions - Telephone conferenced with Richard Weston and Howard Yamaguchi re: Traveler's aint viability. | 0.2 | 183. | 36.6 F | 2. #A 15709 | | B3-TK Rate exce eds agre emen t | Senior Partner | L240 | Craig S Pynes |
| 32. | Kern &P 60206054001 | 55 | | 000701157090 17 | 7/22/03 CSP | | Dispositive Motions - Further preparation of Motions for Summary Judgment and Summary Adjudication re Archer roofing issues. | 3.2 | 183. | 585.6 F | 32. #A 15709 | | B3-TK Rate exce eds agre emen t | Senior Partner | L240 | Craig S Pynes |
| 4. | Kern &P 60206054001 | 56 | | 000701157090 17 | 7/22/03 CSP | | Dispositive Motions - Preparation of declaration of Letitia Cooper in support of Motions for Summary Judgment and Summary Adjudication. | 0.4 | 183. | 73.2 F | 4. #A 15709 | | | Senior Partner | L240 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/E xp Provid er Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill in Fee Adjust e | CLB/U D/N Fee Adjust e | Firm Matter Number | Invl ce Req Inv Desc | TK Level | Cole Utbma | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. Kern &P | 60206054001 | 57 | 0007011570 9017 | 7/23/03 | CSP | Dispositive Motions - Preparation of proposed order for motion for summary judgment. | 0.3 | 183. | 54.9 F | | 3. # A 15709 | | B3- TK Rate exce eds agre emen t Senior Partner | Senior Partner | L240 | Craig S Pynes |
| 2. Kern &P | 60206054001 | 58 | 0007011570 9017 | 7/23/03 | CSP | Dispositive Motions - Preparation of proposed order for motion for summary adjudication. | 0.2 | 183. | 36.6 F | | 2. # A 15709 | | B3- TK Rate exce eds agre emen t Senior Partner | Senior Partner | L240 | Craig S Pynes |
| 13. Kern &P | 60206054001 | 63 | 0007011570 9017 | 7/27/03 | CSP | Dispositive Motions - Further analysis of requirements for horizontal exhaustion to trigger excess policies to afford coverage re Archer motion for summary judgment. | 1.3 | 183. | 237.9 F | | 13. # A 15709 | | B3- TK Rate exce eds agre emen t Senior Partner | Senior Partner | L240 | Craig S Pynes |
| 4. Kern &P | 60206054001 | 64 | 0007011570 9017 | 7/27/03 | CSP | Dispositive Motions - Further preparation of declaration of L. Hansen in support of Motions for Summary Judgment or Summary Adjudication. | 0.4 | 183. | 73.2 F | | 4. # A 15709 | | B3- TK Rate exce eds agre emen t Senior Partner | Senior Partner | L240 | Craig S Pynes |
| 13. Kern &P | 60206054001 | 65 | 0007011570 9017 | 7/27/03 | CSP | Dispositive Motions - Further preparation of Motions for Summary judgment or summary adjudication. | 1.3 | 183. | 237.9 F | | 13. # A 15709 | | B3- TK Rate exce eds agre emen t Senior Partner | Senior Partner | L240 | Craig S Pynes |
| 15. Kern &P | 60206054001 | 66 | 0007011570 9017 | 7/28/03 | CSP | Dispositive Motions - Further preparation of Motions for Summary judgment or summary adjudication. | 1.5 | 183. | 274.5 F | | 15. # A 15709 | | B3- TK Rate exce eds agre emen t Senior Partner | Senior Partner | L240 | Craig S Pynes |
| 26. Kern &P | 60206054001 | 67 | 0007011570 9017 | 7/28/03 | CSP | Dispositive Motions - Preparation of extensive separate statement supporting six bases for summary judgment or summary adjudication. | 2.6 | 183. | 475.8 F | | 26. # A 15709 | | B3- TK Rate exce eds agre emen t Senior Partner | Senior Partner | L240 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee Exp or Name | Prvd Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Lin Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill ing / Adjust able | CLBU D Fee/ Adjust | DN Firm code Matter Number | Invoi Adj Reas Desc | Reas TK Level | Cafe Utoms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Kern &P 60206054001 | 68 | 000/70115709017 | 7/28/03 | CSP | Dispositive Motions - Further analysis of all primary and excess policies for use in Motions for Summary Judgment and Summary Adjudication. | 0.6 | 183. | 109.8 | F | 6. | #A.15709 | B3-TK Rate exceeds agreement | Senior Partner | L240 | Craig S Pynes |
| | Kern &P 60206054001 | 69 | 000/70115709017 | 7/28/03 | CSP | Dispositive Motions - Review caselaw and statutory authorization to obtain judicial notice of certain exhibits to motion for summary judgment. | 0.4 | 183. | 73.2 | F | 4. | #A.15709 | B3-TK Rate exceeds agreement | Senior Partner | L240 | Craig S Pynes |
| | Kern &P 60206054001 | 70 | 000/70115709017 | 7/28/03 | CSP | Dispositive Motions - Further preparation of declaration of L. Hansen in support of Motions for Summary Judgment or Summary Adjudication. | 0.2 | 183. | 36.6 | F | 2. | #A.15709 | B3-TK Rate exceeds agreement | Senior Partner | L240 | Craig S Pynes |
| | Kern &P 60206054001 | 82 | 000/70115709017 | 7/31/03 | CSP | Dispositive Motions - Further preparation of Notices of Motion for Five Motions for Summary Judgment and related motions for summary adjudication. | 0.6 | 183. | 109.8 | F | 6. | #A.15709 | B3-TK Rate exceeds agreement | Senior Partner | L240 | Craig S Pynes |
| | Kern &P 60206054001 | 83 | 000/70115709017 | 7/31/03 | CSP | Dispositive Motions - Further preparation of extensive motions for summary judgment and summary adjudication on all three client behalves and review accuracy and continued validity of all case citations. | 3.8 | 183. | 695.4 | F | 38. | #A.15709 | B3-TK Rate exceeds agreement | Senior Partner | L240 | Craig S Pynes |
| | Kern &P 60206054001 | 84 | 000/70115709017 | 7/31/03 | CSP | Dispositive Motions - Further preparation of declaration of Letitia Cooper in support of Motions for Summary Judgment and Summary Adjudication for all three clients. | 0.4 | 183. | 73.2 | F | 4. | #A.15709 | B3-TK Rate exceeds agreement | Senior Partner | L240 | Craig S Pynes |
| | Kern &P 60206054001 | 85 | 000/70115709017 | 7/31/03 | CSP | Dispositive Motions - Further preparation of extensive separate statement supporting five separate grounds for summary judgment and additional grounds supporting summary adjudication. | 2.5 | 183. | 457.5 | F | 25. | #A.15709 | B3-TK Rate exceeds agreement | Senior Partner | L240 | Craig S Pynes |

81

Kern Wooley
Craig S Pynes

82

| FeeE Provider / Claim Number / Name | Number Line Item | Invoice Number | Date of Activity / Id Prvd Ln Prm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bll Fee Adjust | DNFirm Matter Number | Reas Desc Inv | TK Level | Cole UBms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. Kern &P 60206054001 | 86 | 00070115709017 | 7/31/03 CSP | Dispositive Motions - Further preparation of L. Hansen declaration in support of Motions for Summary Judgment and Summary Adjudication. | 0.2 | 183. | 36.6 F | 2. | # A 15709 | B3- TK Rate exceeds agreement | Senior Partner | L240 | Craig S Pynes |
| 4. Kern &P 60206054001 | 87 | 00070115709017 | 7/31/03 CSP | Dispositive Motions - Further preparation of extensive proposed orders sustaining five separate grounds for Motion for Summary Judgment on behalf of clients. | 0.4 | 183. | 73.2 F | 4. | # A 15709 | B3- TK Rate exceeds agreement | Senior Partner | L240 | Craig S Pynes |
| 3. Kern &P 60206054001 | 88 | 00070115709017 | 7/31/03 CSP | Dispositive Motions - Further preparation of Motion for Summary Judgment and Summary Adjudication. | 0.3 | 183. | 54.9 F | 3. | # A 15709 | B3- TK Rate exceeds agreement | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P 60206054001 | 1 | 00070115709017 | 8/1/03 CSP | Dispositive Motions - Prepare appendix of exhibit and legal determination of exhibits for same as required per local rules. | 0.6 | 183. | 109.8 F | | # A 15709 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P 60206054001 | 2 | 00070115709019 | 8/1/03 CSP | Dispositive Motions - Review and analyze underlying claim files materials re: tender of Archer and Baldwin claims and cancellation of Archer second policy, evidence that Baldwin only named as insured on initial primary and umbrella policies and certified | 0.4 | 183. | 73.2 F | | # A 15709 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P 60206054001 | 5 | 00070115709019 | 8/4/03 CSP | Dispositive Motions - Further preparation of Motions for Summary Judgment and Summary Adjudication re extraction of Archer Roofing policies. | 1.3 | 183. | 237.9 F | | # A 15709 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P 60206054001 | 6 | 00070115709019 | 8/4/03 CSP | Dispositive Motions - Further preparation of separate statement re same. | 1.4 | 183. | 256.2 F | | # A 15709 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P 60206054001 | 7 | 00070115709019 | 8/4/03 CSP | Dispositive Motions - Further preparation of alternative proposed orders for motions for summary judgment and Summary adjudication re same. | 0.8 | 183. | 146.4 F | | # A 15709 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P 60206054001 | 8 | 00070115709019 | 8/4/03 CSP | Dispositive Motions - Preparation of declaration of Lisa Hansen in support of Motions for Summary Judgment and Summary Adjudication. | 0.3 | 183. | 54.9 F | | # A 15709 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P 60206054001 | 9 | 00070115709019 | 8/5/03 CSP | Dispositive Motions - Preparation of Appendix of Exhibits for Motions for Summary Judgment and Summary Adjudication. | 0.3 | 183. | 54.9 F | | # A 15709 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P 60206054001 | 10 | 00070115709019 | 8/5/03 CSP | Dispositive Motions - Further preparation of Cooper and Hansen declarations in support of Summary Judgment and Summary Adjudication. | 0.2 | 183. | 36.6 F | | # A 15709 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P 60206054001 | 11 | 00070115709019 | 8/6/03 CSP | Dispositive Motions - Further preparation of Motions for Summary Judgment (five bases) and Summary Adjudication. Hansen declarations in support of above motions. | 2.5 | 183. | 457.5 F | | # A 15709 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P 60206054001 | 12 | 00070115709019 | 8/6/03 CSP | Dispositive Motions - Further preparation of Extensive separate statement in support of Motions for Summary Adjudication. | 0.5 | 183. | 91.5 F | | # A 15709 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P 60206054001 | 13 | 00070115709019 | 8/6/03 CSP | Dispositive Motions - Further preparation of Motions for Summary Adjudication against plaintiffs (five bases) and Travelers entities. | 1.7 | 183. | 311.1 F | | # A 15709 | | Senior Partner | L240 | Craig S Pynes |

Kem Wooley
Craig S Pynes

| Fee/Exp | Provid Name | Claim Number | Number Line Item | Invoice Number | Date of Activity / Id Prod Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil Fee Adjust | CLRD Int | DCN Adj | Firm Matter Number | Invl Desc Inv | Rate TK Level Cde Ubms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Kem & P | 60206054001 | 14 | 00070115709019 | 8/6/03 CSP | Dispositive Motions - Further review underlying claims file materials re: additional supporting documentation for tender and full policies for above motions. | 0.8 | 183 | 146.4 F | | | | # A.15709 | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & P | 60206054001 | 15 | 00070115709019 | 8/6/03 CSP | Dispositive Motions - Continue legal determination of exhibits for motion for summary judgment and preparation of appendix re: same. | 0.5 | 183 | 91.5 F | | | | # A.15709 | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & P | 60206054001 | 16 | 00070115709019 | 8/6/03 CSP | Dispositive Motions - Continue preparing proposed orders for summary judgment and summary adjudication. | 0.4 | 183 | 73.2 F | | | | # A.15709 | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & P | 60206054001 | 17 | 00070115709019 | 8/6/03 CSP | Dispositive Motions - Continue preparing Appendix of Exhibits with reference to same for above motions. | 0.3 | 183 | 54.9 F | | | | # A.15709 | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & P | 60206054001 | 18 | 00070115709019 | 8/6/03 CSP | Dispositive Motions - Further preparation of summary judgment re: whether exhaustion of policy limits eliminates duty to defend or whether insurer is required to affirmatively obtain judicial determination that it owes no duty and, if so, under | 0.6 | 183 | 109.8 F | | | | # A.15709 | Senior Partner | L110 | Craig S Pynes |
| 0 | Kem & P | 60206054001 | 19 | 00070115709019 | 8/7/03 CSP | Fact Investigation/Development - Review and analyze box of documents produced by Baldwin for use in Motions for Summary Judgment and Summary Adjudication. | 0.6 | 183 | 109.8 F | | | | # A.15709 | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & P | 60206054001 | 20 | 00070115709019 | 8/7/03 CSP | Dispositive Motions - Supplement Motions for Summary Judgment and Summary Adjudication re: newly produced Baldwin documents received from repository and continue preparing motions. | 0.9 | 183 | 164.7 F | | | | # A.15709 | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & P | 60206054001 | 21 | 00070115709019 | 8/7/03 CSP | Dispositive Motions - Further preparation of Separate Statement re: Archer exhaustion motion for summary judgment. | 0.9 | 183 | 164.7 F | | | | # A.15709 | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & P | 60206054001 | 22 | 00070115709019 | 8/7/03 CSP | Dispositive Motions - Continue preparing Motions for Summary Judgment and Summary Adjudication, supporting declarations and separate statement. | 0.3 | 183 | 54.9 F | | | | # A.15709 | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & P | 60206054001 | 23 | 00070115709019 | 8/8/03 CSP | Dispositive Motions - Continue preparing Motions for Summary Judgment and Summary Adjudication. | 0.2 | 183 | 36.6 F | | | | # A.15709 | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & P | 60206054001 | 25 | 00070115709019 | 8/8/03 CSP | Dispositive Motions - Continue preparing Motions for Summary Judgment and Summary Adjudication. | 0.6 | 183 | 109.8 F | | | | # A.15709 | Senior Partner | L240 | Craig S Pynes |
| 0 | Kem & P | 60206838801 | 17 | 00070117604001 | 8/12/03 CSP | Document Production - Review file and prepare production requests to plaintiffs re: Travelers' excess policies issued to Archer Roofing. | 0.6 | 183 | 109.8 F | | | | # A.17604 | Senior Partner | L320 | Craig S Pynes |
| 0 | Kem & P | 60206838801 | 30 | 00070117604001 | 9/12/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare production response. | 0.2 | 183 | 36.6 F | | | | # A.17604 | Senior Partner | L140 | Craig S Pynes |
| 0 | Kem & P | 60206838001 | 37 | 00070117604001 | 9/30/03 CSP | Document/File Management - Analysis of Standard Fire's production response. | 0.6 | 183 | 109.8 F | | | | # A.17604 | Senior Partner | L320 | Craig S Pynes |
| 0 | Kem & P | 60206838001 | 37 | 00070117604001 | 9/30/03 CSP | Document Production - Review file and prepare production requests to Travelers. | 0.3 | 183 | 54.9 F | | | | # A.17604 | Senior Partner | L310 | Craig S Pynes |
| 0 | Kem & P | 60206838001 | 38 | 00070117604001 | 9/30/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare Written Discovery (RFAs & Interrogatories) to Standard Fire Insurance Company. | 0.3 | 183 | 54.9 F | | | | # A.17604 | Senior Partner | L310 | Craig S Pynes |
| 0 | Kem & P | 60206838001 | 40 | 00070117604001 | 10/1/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing production requests to plaintiffs. | 0.3 | 183 | 54.9 F | | | | # A.17604 | Senior Partner | L310 | Craig S Pynes |
| 0 | Kem & P | 60206879601 | 4 | 00070117672001 | 8/4/03 CSP | Fact Investigation/ Development - Begin reviewing underlying claim file materials for coverage opinion. | 2.3 | 183 | 420.9 F | | | | # G.17672 | Senior Partner | L110 | Craig S Pynes |
| 0 | Kem & P | 60206879501 | 5 | 00070117672001 | 8/5/03 CSP | Fact Investigation/ Development - Continue reviewing underlying claim file materials for coverage opinion. | 4.3 | 183 | 786.9 F | | | | # G.17672 | Senior Partner | L110 | Craig S Pynes |
| 0 | Kem & P | 60206879601 | 6 | 00070117672001 | 8/5/03 CSP | Analysis/Strategy - Review case law addressing underlying claim and issues addressing requirements for third party enforcement of insured's bad faith claim. | 1.8 | 183 | 329.4 F | | | | # G.17672 | Senior Partner | L120 | Craig S Pynes |
| 0 | Kem & P | 60206879601 | 7 | 00070117672001 | 8/6/03 CSP | Analysis/Strategy - Review case law addressing liability and damages consequences flowing from alleged contractual and tortious refusal to defend underlying action. | 1.3 | 183 | 237.9 F | | | | # G.17672 | Senior Partner | L120 | Craig S Pynes |

Kem Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity/Ln Itm | Id Prvd Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill Adjust/Fee Adjust | CLBU/Matter Number | Invoice Adj Desc Inv | Reas/TK Level Cde Uitms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P | 60206879601 | 8 | 00070111672001 | 8/6/03 CSP | Fact Investigation/Development - Review and analyze policy documentation. | 0.5 | 183. | 91.5 F | | #G17672 | | Senior Partner L110 | Craig S Pynes |
| 0. | Kern &P | 60206879601 | 9 | 00070111672001 | 8/6/03 CSP | Analysis/Strategy - Legal analysis re: whether arbitration action falls within scope of suit to trigger defense obligation for coverage opinion. | 0.5 | 183. | 91.5 F | | #G17672 | | Senior Partner L120 | Craig S Pynes |
| 0. | Kern &P | 60206879601 | 10 | 00070111672001 | 8/14/03 CSP | Analysis/Strategy - Legal analysis of case law addressing when construction is considered a completed operation and analyze related case law addressing exclusion for completed operations for coverage opinion. | 2.4 | 183. | 439.2 F | | #G17672 | | Senior Partner L120 | Craig S Pynes |
| 0. | Kern &P | 60206879601 | 12 | 00070111672001 | 8/14/03 CSP | Analysis/Strategy - Prepare memo to file addressing all relevant provisions in Liberty policy and endorsements for use in conjunction with coverage opinion. | 0.7 | 183. | 128.1 F | | #G17672 | | Senior Partner L120 | Craig S Pynes |
| 0. | Kern &P | 60206879601 | 13 | 00070111672001 | 8/16/03 CSP | Analysis/Strategy - Further review of claim file material and policy in conjunction with preparing coverage opinion. | 1.2 | 183. | 219.6 F | | #G17672 | | Senior Partner L120 | Craig S Pynes |
| 0. | Kern &P | 60206879601 | 14 | 00070111672001 | 8/15/03 CSP | Analysis/Strategy - Legal analysis re: whether arbitration award qualifies as a final judgment, and, if so, when issues decided in underlying arbitration bind parties in coverage action and, if not, to what extent do issues addressed in underlying action. | 2.4 | 183. | 439.2 F | | #G17672 | | Senior Partner L120 | Craig S Pynes |
| 0. | Kern &P | 60206879601 | 15 | 00070111672001 | 8/15/03 CSP | Analysis/Strategy - Begin preparing extensive factual background addressing Gemcon's defective work; timing issues and resulting action of claims adjustment. | 1.1 | 183. | 201.3 F | | #G17672 | | Senior Partner L120 | Craig S Pynes |
| 0. | Kern &P | 60206879601 | 16 | 00070111672001 | 8/15/03 CSP | Analysis/Strategy - Legal analysis of case law addressing whether an insurer can relitigate issues determined in underlying arbitration action and, if not, what impact the arbitrator's determination of underlying issues will have in subsequent coverage '115 | 2.8 | 183. | 512.4 F | | #G17672 | | Senior Partner L120 | Craig S Pynes |
| 0. | Kern &P | 60206879601 | 17 | 00070111672001 | 8/15/03 CSP | Analysis/Strategy - Further review of claim file material and definitions in light of cases law interpretation. | 1.1 | 183. | 201.3 F | | #G17672 | | Senior Partner L120 | Craig S Pynes |
| 0. | Kern &P | 60206879601 | 18 | 00070111672001 | 8/16/03 CSP | Analysis/Strategy - Analyze policy coverages, exclusions and definitions in light of cases law interpretation. | 0.4 | 183. | 73.2 F | | #G17672 | | Senior Partner L120 | Craig S Pynes |
| 0. | Kern &P | 60206879601 | 19 | 00070111672001 | 8/18/03 CSP | Analysis/Strategy - Begin preparing extensive portion of coverage opinion addressing California and Nationwide treatment of the completed operations hazard. | 1.2 | 183. | 219.6 F | | #G17672 | | Senior Partner L120 | Craig S Pynes |
| 0. | Kern &P | 60206879601 | 20 | 00070111672001 | 8/18/03 CSP | Analysis/Strategy - Legal analysis of case law addressing whether repair of potentially covered damages eliminates indemnity obligation with respect to such damages and separately relative to ind | 2.4 | 183. | 439.2 F | | #G17672 | | Senior Partner L120 | Craig S Pynes |
| 0. | Kern &P | 60206879601 | 21 | 00070111672001 | 8/19/03 CSP | Fact Investigation/Development - Further analysis of underlying case law addressing scope of completed operations authorities addressing scope of completed operations hazard; your work exclusion and ongoing operations exclusion for coverage opinion. | 2.9 | 183. | 530.7 F | | #G17672 | | Senior Partner L120 | Craig S Pynes |
| 0. | Kern &P | 60206879601 | 22 | 00070111672001 | 8/19/03 CSP | Analysis/Strategy - Analyze extensive national case law determining time line for when various portions of underlying work were completed and may have caused covered or resulting damages. | 1.5 | 183. | 274.5 F | | #G17672 | | Senior Partner L110 | Craig S Pynes |
| 0. | Kern &P | 60206879601 | 23 | 00070111672001 | 8/19/03 CSP | Analysis/Strategy - Begin preparing extensive scope of case law addressing California and Nationwide whether there can be bad faith for refusal to defend where coverage is ultimately not established. | 1.4 | 183. | 256.2 F | | #G17672 | | Senior Partner L120 | Craig S Pynes |
| 0. | Kern &P | 60206879601 | 24 | 00070111672001 | 8/20/03 CSP | Analysis/Strategy - Legal analysis of case law addressing exclusion for that particular part of real property that insured is performing operations. | 1.5 | 183. | 274.5 F | | #G17672 | | Senior Partner L120 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeExp/Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Prvd Lit Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Billing Fee Adjuste / CLB UDN Matter Number | Firm Matter Number | Invlce Adj Desc Inv / Reas | TK Level | Cde Utlms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &P | 60206879601 | 25 | 00070117672001 | 8/25/03 | CSP | Fact Investigation/Development - Analyze case law treatment of impaired property exclusion and exception to exclusion. | 1. | 183. | 183. F | | #G17672 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 60206879601 | 26 | 00070117672001 | 8/25/03 | CSP | Fact Investigation/Development - Analyze case law addressing whether insured can cover for bad faith where insured will not incur any out of pocket loss and only potential damage is effect of covenant not to execute on underlying judgment. | 0.6 | 183. | 109.8 F | | #G17672 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 60206879601 | 27 | 00070117672001 | 8/25/03 | CSP | Fact Investigation/Development - Analyze case law addressing whether Gemcorn can assign its personal claims for punitive and other personal damages, and, if not, whether Gemcorn can pursue same after assignment of its bad faith rights for coverage. | 0.8 | 183. | 146.4 F | | #G17672 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 60206879601 | 28 | 00070117672001 | 8/26/03 | CSP | Fact Investigation/Development - Legal analysis of case law interpretation of "act at your own risk" standard and under what circumstances same allows recovery in excess of policy limits for coverage opinion. | 1.3 | 183. | 237.9 F | | #G17672 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 60206879601 | 29 | 00070117672001 | 8/26/03 | CSP | Fact Investigation/Development - Analyze case law requirements for assignment of bad faith claim and whether wrongful refusal to defend must be shown or whether other bad faith conduct will suffice, and, if so, what conduct will be sufficient for coverage. | 1.5 | 183. | 274.5 F | | #G17672 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 60206879601 | 30 | 00070117672001 | 8/26/03 | CSP | Fact Investigation/Development - Legal analysis of case law addressing whether refusal to defend by itself will enable underlying claimant to pierce policy limits or whether refusal to defend must be coupled with refusal to settle. | 0.7 | 183. | 128.1 F | | #G17672 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 60206879601 | 31 | 00070117672001 | 8/27/03 | CSP | Fact Investigation/Development - Draft portion of coverage opinion analyzing same. | 1.1 | 183. | 201.3 F | | #G17672 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 60206879601 | 32 | 00070117672001 | 8/27/03 | CSP | Fact Investigation/Development - Draft portion of coverage opinion addressing same. | 1.1 | 183. | 201.3 F | | #G17672 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 60206879601 | 33 | 00070117672001 | 8/27/03 | CSP | Fact Investigation/Development - Analyze case law re: whether assigned bad faith claim is subject to defenses, and, if so, impact of defenses on assigned claim. | 0.8 | 183. | 146.4 F | | #G17672 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 60206879601 | 34 | 00070117672001 | 8/27/03 | CSP | Fact Investigation/Development - Analyze case law re: whether incorrect denial of coverage will allow for bad faith damages and, if not, under what circumstances. | 0.7 | 183. | 128.1 F | | #G17672 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 60206879601 | 35 | 00070117672001 | 8/27/03 | CSP | Fact Investigation/Development - Prepare portion of coverage opinion addressing same. | 1.2 | 183. | 219.6 F | | #G17672 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 60206879601 | 36 | 00070117672001 | 8/27/03 | CSP | Fact Investigation/Development - Analyze case law addressing availability of damages for bad faith where insured's defense was funded. | 0.5 | 183. | 91.5 F | | #G17672 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 60206879601 | 37 | 00070117672001 | 8/27/03 | CSP | Fact Investigation/Development - Further preparation of memo to file addressing all coverages under CGL policy and applicable endorsements. | 0.7 | 183. | 128.1 F | | #G17672 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 60206879601 | 38 | 00070117672001 | 8/27/03 | CSP | Fact Investigation/Development - Further preparation of judgment and assigned bad faith claims (almost 50 pages) coverage opinion. | 4.9 | 183. | 896.7 F | | #G17672 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 60206879601 | 39 | 00070117672001 | 8/28/03 | CSP | Fact Investigation/Development - Review Walkowitz v. coverage opinion. | 0.7 | 183. | 128.1 F | | #G17672 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 60206879601 | 46 | 00070117672001 | 9/26/03 | CSP | Redland opinion re: impact on coverage opinion. | 0.2 | 183. | 36.6 F | | #G17672 | | Senior Partner | L110 | Craig S Pynes |

Kem Wooley
Craig S Pynes

| FeeE Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity / Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill Fee Adjust | CLBUDN Firm Matter Number | Invoi ce Desc Inv | Reas Adj Inv | TK Level | Code Ultims | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kem &P | 60206879601 | 2 | 00070117672002 | 10/7/03 CSP | Analysis/Strategy - Continue preparing extensive coverage opinion and review case authorities re: no bad faith where second insurer defends. | 1.1 | 183. | 201.3 F | | # G17672 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kem &P | 60206879601 | 3 | 00070117672002 | 10/8/03 CSP | Analysis/Strategy - Continue preparing extensive opinion. | 0.9 | 183. | 164.7 F | | # G17672 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kem &P | 60206944901 | 31 | 00070117176005 | 10/21/03 CSP | Analysis/Strategy - Review file in preparation for CMC. | 0.2 | 183. | 36.6 F | | # I17176 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kem &P | 60206944901 | 33 | 00070117176005 | 10/22/03 CSP | Court-Mandated Conferences - Continued review and analysis of hearing. | 0.5 | 183. | 91.5 F | | # I17176 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kem &P | 60206944901 | 34 | 00070117176005 | 10/27/03 CSP | Court-Mandated Conferences - Attend CMC hearing. | 0.6 | 183. | 109.8 F | | # S17176 | | | Senior Partner | L230 | Craig S Pynes |
| 0. Kem &P | 60206944901 | 36 | 00070117176005 | 10/27/03 CSP | Court-Mandated Conferences - Drive from Concord to Fairfield to attend CMC hearing. | 0.9 | 183. | 164.7 F | | # S17176 | | | Senior Partner | L230 | Craig S Pynes |
| 0. Kem &P | 60206944901 | 37 | 00070117176005 | 10/27/03 CSP | Court-Mandated Conferences - Prepare memo to file and letter to client re: CMC hearing. | 0.2 | 183. | 36.6 F | | # S17176 | | | Senior Partner | L230 | Craig S Pynes |
| 0. Kem &P | 60206944901 | 38 | 00070117176005 | 10/27/03 CSP | Court-Mandated Conferences - Fly to Oakland and drive to Concord to attend CMC hearing in Fairfield (note- substantial delays in air traffic due to state-wide wild fires). | 8.6 | 183. | 1,573.8 F | | # S17176 | | | Senior Partner | L230 | Craig S Pynes |
| 0. Kem &P | 60206944901 | 40 | 00070117176005 | 10/28/03 CSP | Court-Mandated Conferences - Continue preparing status letter to client re: CMC hearing. | 0.1 | 183. | 18.3 F | | # S17176 | | | Senior Partner | L230 | Craig S Pynes |
| 0. Kem &P | 60206944901 | 39 | 00070117176005 | 10/28/03 CSP | Court-Mandated Conferences - Prepare Case Management Conference statement. | 0.3 | 183. | 54.9 F | | # S17176 | | | Senior Partner | L230 | Craig S Pynes |
| 0. Kem &P | 60206944901 | 28 | 00070117176006 | 12/16/03 CSP | Court-Mandated Conferences - Review file in preparation for Case Management Conference hearing. | 0.3 | 183. | 54.9 F | | # S17176 | | | Senior Partner | L230 | Craig S Pynes |
| 0. Kem &P | 60206944901 | 27 | 00070117176006 | 12/19/03 CSP | Court-Mandated Conferences - Telephonically attend Case Management Conference hearing. | 0.2 | 183. | 36.6 F | | # S17176 | | | Senior Partner | L290 | Craig S Pynes |
| 0. Kem &P | 60206944901 | 26 | 00070117176006 | 12/19/03 CSP | Fact Investigation/Development - Prepare correspondence to client re: Case Management Conference hearing developments. | 0.7 | 183. | 128.1 F | | # S17176 | | | Senior Partner | L230 | Craig S Pynes |
| 0. Kem &P | 60206944901 | 29 | 00070117176006 | 12/19/03 CSP | Court-Mandated Conferences - Drive from Fairfield to Oakland and return to office from hearing (note- substantial delays in air traffic due to state-wide wild fires). | 6.4 | 183. | 1,171.2 F | | # S17176 | | | Senior Partner | L110 | Craig S Pynes |
| 0. Kem &P | 60206944901 | 30 | 00070117176006 | 12/22/03 CSP | Court-Mandated Conferences - Telephone conference with Paul Strong, American Hardware's counsel, re: Case Management Conference hearing. | 0.1 | 183. | 18.3 F | | # S17176 | | | Senior Partner | L230 | Craig S Pynes |
| 0. Kem &P | 60206944901 | 1 | 00070117669001 | 12/24/03 CSP | Court-Mandated Conferences - Continue preparing letter to client re: CMC hearing and related developments. | 2.2 | 183. | 402.6 F | | # N17669 | | | Senior Partner | L210 | Craig S Pynes |
| 0. Kem &P | 60206944901 | 32 | 00070117669001 | 8/7/03 CSP | Pleadings - Review and analyze new complaint, including exhibits to same for purposes of formulating demurrer and motion to strike. | 0.8 | 183. | 146.4 F | | # N17669 | | | Senior Partner | L210 | Craig S Pynes |
| 0. Kem &P | 60207095801 | 2 | 00070117669001 | 8/8/03 CSP | Pleadings - Initial preparation of demurrer - sections re alleged occurrence taking place during the policy period and trigger of property damage coverage and applicable exclusions. | 0.6 | 183. | 109.8 F | | # N17669 | | | Senior Partner | L210 | Craig S Pynes |
| 0. Kem &P | 60207095801 | 5 | 00070117669001 | 8/8/03 CSP | Fact Investigation/Development - Review and analyze claims file in preparation for demurrer. | 3.2 | 183. | 585.6 F | | # N17669 | | | Senior Partner | L110 | Craig S Pynes |
| 0. Kem &P | 60207095801 | 6 | 00070117669001 | 8/8/03 CSP | Pleadings - Further preparation of demurrer to complaint on grounds that there is no occurrence, no covered property damage or bodily injuries, that same would be excluded; no bad faith absent coverage and no excess policy liability absent exhaustion of | 0.7 | 183. | 128.1 F | | # N17669 | | | Senior Partner | L210 | Craig S Pynes |
| 0. Kem &P | 60207095801 | 7 | 00070117669001 | 8/11/03 CSP | Pleadings - Prepare Motion to Strike attorneys fees, punitive damages and irrelevant allegations from complaint. | 2.3 | 183. | 420.9 F | | | | | Senior Partner | L210 | Craig S Pynes |
| 0. Kem &P | 60207095801 | 9 | 00070117669001 | 8/11/03 CSP | Pleadings - Continue preparing demurrer to complaint. | | | | | | | | | L210 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp or Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill Fee Adjustg | CLB Inv Fee Adjustg | UON Matter Adj Desc Inv | Firm Number | Invoice Adj Desc Inv | Rate TK Level | Code UItms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &P 60207095801 | 10 | 000701176690001 | 8/11/03 | CSP | | Fact Investigation/Development - Further review and analyze claims file materials for demurrer and motion to strike. | 1.4 | 183. | 256.2 F | | | | #N 17669 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P 60207095801 | 11 | 000701176690001 | 8/11/03 | CSP | | Pleadings - Prepare Request for Judicial Notice to accompany demurrer. | 0.5 | 183. | 91.5 F | | | | #N 17669 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &P 60207095801 | 12 | 000701176690001 | 8/11/03 | CSP | | Pleadings - Continue preparing motion to strike. | 0.2 | 183. | 36.6 F | | | | #N 17669 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &P 60207095801 | 13 | 000701176690001 | 8/12/03 | CSP | | Pleadings - Further preparation of Motion to Strike. | 0.7 | 183. | 128.1 F | | | | #N 17669 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &P 60207095801 | 14 | 000701176690001 | 8/12/03 | CSP | | Pleadings - Further preparation of demurrer to complaint. | 1.6 | 183. | 292.8 F | | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P 60207095801 | 15 | 000701176690001 | 8/12/03 | CSP | | Pleadings - Continue preparing request for judicial notice in support of demurrer. | 0.2 | 183. | 36.6 F | | | | #N 17669 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &P 60207095801 | 16 | 000701176690001 | 8/12/03 | CSP | | Dispositive Motions - Prepare Appendix of Non-California cases required per California Rules of Court. | 0.2 | 183. | 36.6 F | | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P 60207095801 | 20 | 000701176690001 | 8/14/03 | CSP | | Dispositive Motions - Continue preparing Motion to Strike and Demurrer. | 0.8 | 183. | 146.4 F | | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P 60207095801 | 32 | 000701176690001 | 9/28/03 | CSP | | Fact Investigation/Development - Analyze demurrer claim files for initial evaluation letter to client. | 1.4 | 183. | 256.2 F | | | | #N 17669 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P 60207095801 | 33 | 000701176690001 | 9/29/03 | CSP | | Fact Investigation/Development - Initial preparation of evaluation letter to client. | 1.6 | 183. | 292.8 F | | | | #N 17669 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P 60207095801 | 2 | 000701176690002 | 10/1/03 | CSP | | Other Case Assessment, Development and Admin. - Continue preparing extensive evaluation letter to client and finalize same. | 1.4 | 183. | 256.2 F | | | | #N 17669 | | Senior Partner | L190 | Craig S Pynes |
| 0. Kern &P 60207095801 | 4 | 000701176690002 | 10/7/03 | CSP | | Analysis/Strategy - Continue preparing extensive initial evaluation letter to client and supplement to address Sieber standing, liability and damages if issues not resolved by demurrer/ MSJ and additional handling recommendations. | 0.8 | 183. | 146.4 F | | | | #N 17669 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P 60207095801 | 5 | 000701176690002 | 10/7/03 | CSP | | Fact Investigation/Development - Analyze case for further workup on same pending hearing on demurrer and motion to strike. | 0.2 | 183. | 36.6 F | | | | #N 17669 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P 60207095801 | 6 | 000701176690002 | 10/8/03 | CSP | | Analysis/Strategy - Continue preparing initial status report to carrier and compile numerous pleadings for same. | 0.6 | 183. | 109.8 F | | | | #N 17669 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P 60207095801 | 13 | 000701176690002 | 10/14/03 | CSP | | Analysis/Strategy - Review and analyze Plaintiff's 998 offer and supplement evaluation letter to client to respond to same. | 0.7 | 183. | 128.1 F | | | | #N 17669 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P 60207095801 | 18 | 000701176690002 | 10/23/03 | CSP | | Dispositive Motions - Review and analyze plaintiffs cases cited in Opposition to demurrer to distinguish same in reply brief. | 0.8 | 183. | 146.4 F | | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P 60207095801 | 19 | 000701176690002 | 10/23/03 | CSP | | Dispositive Motions - Review and analyze plaintiffs cases cited in Opposition to demurrer to distinguish same in reply brief. | 1.1 | 183. | 201.3 F | | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P 60207095801 | 20 | 000701176690002 | 10/29/03 | CSP | | Dispositive Motions - Review and analyze case law re: documents subject to judicial notice for reply brief. | 0.6 | 183. | 109.8 F | | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P 60207095801 | 21 | 000701176690002 | 10/29/03 | CSP | | Pleadings - Review and analyze case law re: documents attached to complaint considered part of face of pleading and prevail to extent they contracted four corners of complaint. | 0.4 | 183. | 73.2 F | | | | #N 17669 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &P 60207095801 | 22 | 000701176690002 | 10/29/03 | CSP | | Dispositive Motions - Review and analyze case law precluding insureds from speculating about claims to preclude insurer's coverage for use in reply brief. | 0.6 | 183. | 109.8 F | | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P 60207095801 | 23 | 000701176690002 | 10/29/03 | CSP | | Dispositive Motions - Review and analyze case law allowing court to grant demurrer without leave to amend where based upon legal issues and undisputable facts. | 0.3 | 183. | 54.9 F | | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp er | Provid er Name | Claim Number | Number Line Item | Invoice Number | Date of Activity Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil lin Fee g Adjust e | CLBUD Fin Adj | Firm Matter Number | Invo ce Desc | Reas Inv | TK Level | Code UItems | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Kern &P | 60207095801 | 24 | 000701176690 02 | 10/20/03 CSP | Dispositive Motions - Review and analyze case law addressing work product and impaired property exclusions for reply brief. | 0.3 | 183. | 54.9 F | | | #N 17669 | | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kern &P | 60207095801 | 25 | 000701176690 02 | 10/20/03 CSP | Dispositive Motions - Prepare Reply brief in support of demurrer to complaint. | 2.6 | 183. | 475.8 F | | | #N 17669 | | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kern &P | 60207095801 | 26 | 000701176690 02 | 10/28/03 CSP | Pleadings - Review and analyze plaintiffs' Opposition to Motion to strike. | 0.6 | 183. | 109.8 F | | | #N 17669 | | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kern &P | 60207095801 | 27 | 000701176690 02 | 10/29/03 CSP | Pleadings - Further reviewing and analyzing plaintiffs' cases cited in Opposition to Motion to Strike to distinguish same in reply brief. | 0.5 | 183. | 91.5 F | | | #N 17669 | | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kern &P | 60207095801 | 29 | 000701176690 02 | 10/30/03 CSP | Pleadings - Continue reviewing cases cited in Opposition to Motion to Strike to distinguish same in reply brief and review cases cited in Motion to Strike for same. | 0.9 | 183. | 164.7 F | | | #N 17669 | | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kern &P | 60207095801 | 30 | 000701176690 02 | 10/30/03 CSP | Pleadings - Further preparation of Reply brief in support of Motion to Strike. | 2.2 | 183. | 402.6 F | | | #N 17669 | | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kern &P | 60207095801 | 31 | 000701176690 02 | 10/30/03 CSP | Dispositive Motions - Continue preparing Reply brief in support of demurrer. | 2.2 | 183. | 402.6 F | | | #N 17669 | | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kern &P | 60207095801 | 35 | 000701176690 02 | 10/31/03 CSP | Analysis/Strategy - Review and analyze case law addressing Montrose and Pepperell continuous trigger to further distinguish in reply brief in support of demurrer. | 0.8 | 183. | 146.4 F | | | #N 17669 | | | Senior Partner | L120 | Craig S Pynes |
| 0 | Kern &P | 60207095801 | 36 | 000701176690 02 | 10/31/03 CSP | Dispositive Motions - Continue preparing reply brief in support of demurrer. | 1.2 | 183. | 219.6 F | | | #N 17669 | | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kern &P | 60207095801 | 37 | 000701176690 02 | 10/31/03 CSP | Pleadings - Continue preparing reply brief in support of motion to strike. | 0.3 | 183. | 54.9 F | | | #N 17669 | | | Senior Partner | L210 | Craig S Pynes |
| 0 | Kern &P | 60207095801 | 45 | 000701176690 02 | 11/7/03 CSP | Fact Investigation/Development - Prepare correspondence to client summarizing and analyzing Nalco and Saber's responses to special and form interrogatories and production responses. | 0.9 | 183. | 164.7 F | | | #N 17669 | | | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern &P | 60207095801 | 46 | 000701176690 02 | 11/7/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests and form interrogatories to client. | 0.2 | 183. | 36.6 F | | | #N 17669 | | | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern &P | 60207095801 | 47 | 000701176690 02 | 11/20/03 CSP | Dispositive Motions - Review and analyze extensive tentative rulings on demurrer and motion to strike and briefly analyze case law re: inaccuracies in same for recommendations to client. | 0.5 | 183. | 91.5 F | | | #N 17669 | | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kern &P | 60207095801 | 49 | 000701176690 02 | 11/21/03 CSP | Settlement/Non-Binding ADR - Review new settlement demand and file documents re: underlying attorneys fees in preparation for settlement negotiations with plaintiffs' counsel, Matthew Cookson. | 1.2 | 183. | 219.6 F | | | #N 17669 | | | Senior Partner | L160 | Craig S Pynes |
| 0 | Kern &P | 60207095801 | 50 | 000701176690 02 | 11/21/03 CSP | Settlement/Non-Binding ADR - Telephone conference with Matthew Cookson, plaintiff's counsel, to discuss settlement. | 0.2 | 183. | 36.6 F | | | #N 17669 | | | Senior Partner | L160 | Craig S Pynes |
| 0 | Kern &P | 60207095801 | 57 | 000701176690 02 | 11/25/03 CSP | Fact Investigation/Development - Continue preparing correspondence to client re: plaintiff's discovery responses and supplement to address hearing on responsive pleadings and negotiations. | 0.6 | 183. | 109.8 F | | | #N 17669 | | | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern &P | 60207095801 | 58 | 000701176690 02 | 11/25/03 CSP | Settlement/Non-Binding ADR - Telephone conferences with plaintiffs counsel, Matthew Cookson and Joe Olivo, re: settlement negotiations, anticipated discovery and responsive pleadings. | 0.2 | 183. | 36.6 F | | | #N 17669 | | | Senior Partner | L160 | Craig S Pynes |
| 0 | Kern &P | 60207095801 | 62 | 000701176690 02 | 11/26/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare admission requests to plaintiff Nalco Plumbing. | 0.2 | 183. | 36.6 F | | | #N 17669 | | | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern &P | 60207095801 | 63 | 000701176690 02 | 11/26/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare admission requests to plaintiff Slaber Plumbing. | 0.2 | 183. | 36.6 F | | | #N 17669 | | | Senior Partner | L310 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Er | Provider Name | Claim Number | Number/Line Item | Invoice Number | Date of Activity / Id Prd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | Bil/CLBU/DN Fee/Iin Fee g/Adjuste | Firm/Matter Number | Invoi Rees Adj Desc Inv | TK Level | Cde Utbms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P | 60207095801 | 66 | 00070117669002 | 11/20/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare form interrogatories to Nabco Plumbing | 0.1 | 183 | 18.3 F | | # N 17669 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 65 | 00070117669002 | 11/28/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare form interrogatories to Saber Plumbing. | 0.1 | 183 | 18.3 F | | # N 17669 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 64 | 00070117669002 | 11/28/03 CSP | Fact Investigation/Development - Continue preparing correspondence to client re: plaintiffs' discovery responses. Analysis/Strategy - Review and analyze first amended complaint and exhibits to same for further responsive pleading and preparing answer to same. | 0.2 | 183 | 36.6 F | | # N 17669 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 1 | 00070117669003 | 12/1/03 CSP | Pleadings - Prepare Answer to First Amended Complaint and Demand for Jury Trial. | 0.4 | 183 | 73.2 F | | # N 17669 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 2 | 00070117669003 | 12/1/03 CSP | Settlement/Non-Binding ADR - Telephone conference with Matthew Cookson re: settlement negotiations and preparation of memo to file re same. | 0.9 | 183 | 164.7 F | | # N 17669 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 3 | 00070117669003 | 12/1/03 CSP | Settlement/Non-Binding ADR - Telephone conference with INA's counsel, John Podesta, re: settlement negotiations. | 0.2 | 183 | 36.6 F | | # N 17669 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 6 | 00070117669003 | 12/2/03 CSP | Pleadings - Continue preparing Answer to First Amended Complaint. | 0.4 | 183 | 73.2 F | | # N 17669 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 10 | 00070117669003 | 12/3/03 CSP | Court-Mandated Conferences - Review file and prepare Case Management Conference statement. | 0.3 | 183 | 54.9 F | | # N 17669 | | Senior Partner | L230 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 11 | 00070117669003 | 12/4/03 CSP | Pleadings - Continue preparing Answer to First Amended Complaint. | 0.1 | 183 | 18.3 F | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 12 | 00070117669003 | 12/5/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests to Saber. | 0.1 | 183 | 18.3 F | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 13 | 00070117669003 | 12/5/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests to Nabco. | 0.1 | 183 | 18.3 F | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 14 | 00070117669003 | 12/5/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests to Nabco and Saber. | 0.1 | 183 | 18.3 F | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 16 | 00070117669003 | 12/8/03 CSP | Pleadings - Continue preparing Answer to 1st Amended Complaint. | 0.1 | 183 | 18.3 F | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 17 | 00070117669003 | 12/8/03 CSP | Court-Mandated Conferences - Review file and prepare Case Management Conference statement. | 0.1 | 183 | 18.3 F | | # N 17669 | | Senior Partner | L230 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 19 | 00070117669003 | 12/12/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests to Nabco. | 0.1 | 183 | 18.3 F | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 20 | 00070117669003 | 12/12/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests to Saber. | 0.1 | 183 | 18.3 F | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 21 | 00070117669003 | 12/12/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing form interrogatories to plaintiffs. | 0.1 | 183 | 18.3 F | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 22 | 00070117669003 | 12/12/03 CSP | Court-Mandated Conferences - Telephone conference with Nabco counsel, Matt Cookson, re: court-required meeting before Case Management Conference hearing. | 0.1 | 183 | 18.3 F | | # N 17669 | | Senior Partner | L230 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 24 | 00070117669003 | 12/19/03 CSP | Written Discovery (RFAs & Interrogatories) - Further preparation of admission requests to plaintiffs (set 1). | 0.5 | 183 | 91.5 F | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 26 | 00070117669003 | 12/29/03 CSP | Court-Mandated Conferences - Review plaintiff's and American Home's Case Management Conference statements. | 0.1 | 183 | 18.3 F | | # N 17669 | | Senior Partner | L230 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 27 | 00070117669003 | 12/31/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests to Nabco. | 0.2 | 183 | 36.6 F | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 28 | 00070117669003 | 1/1/04 CSP | Case Management Conferences - Review file in preparation for Court-Mandated Conferences - Attend Case Management Conference hearing. | 0.2 | 183 | 36.6 F | | # N 17669 | | Senior Partner | L230 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 29 | 00070117669003 | 1/2/04 CSP | Conference hearing via Court Call. | 0.9 | 183 | 164.7 F | | # N 17669 | | Senior Partner | L230 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 30 | 00070117669003 | 1/2/04 CSP | Analysis/Strategy - Telephone conference with John Podesta, Aca/INA counsel, re: coverage issues. | 0.4 | 183 | 73.2 F | | # N 17669 | | Senior Partner | L120 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp Provder Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil in Fee Adjust | CLB U D N g e | Firm Matter Number | Invoice Adj Desc Inv | Rate TK Level | Code UItems | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &P | 602070095801 | 31 | 000701176690003 | 1/2/04 | CSP | Court-Mandated Conferences - Two telephone conference with Judge Preston re: settlement conference at request of trial judge. | 0.1 | 183. | 18.3 F | | | # N 17669 | | Senior Partner | L230 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 32 | 000701176690003 | 1/5/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with John Podesta, HMA's counsel, re: settlement conference. | 0.1 | 183. | 18.3 F | | | # N 17669 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 33 | 000701176690003 | 1/5/04 | CSP | Analysis/Strategy - Prepare correspondence to C. Doyle re: Case Management Conference developments. | 0.6 | 183. | 109.8 F | | | # N 17669 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 41 | 000701176690003 | 1/6/04 | CSP | Fact Investigation/Development - Review and analyze Judicial Profile of Judge Preston, settlement judge. | 0.1 | 183. | 18.3 F | | | # N 17669 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 42 | 000701176690003 | 1/6/04 | CSP | Document Production - Review file materials re: additional documents needed from client to respond to production requests. | 0.2 | 183. | 36.6 F | | | # N 17669 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 43 | 000701176690003 | 1/6/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare letter re: additional documents needed for request to produce responses. | 0.1 | 183. | 18.3 F | | | # N 17669 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 44 | 000701176690003 | 1/6/04 | CSP | Document Production - Prepare emails to C. Doyle re: responses to plaintiff's production requests. | 0.1 | 183. | 18.3 F | | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 45 | 000701176690003 | 1/6/04 | CSP | Written Discovery (RFAs & Interrogatories) - Preparation of responses to request for admissions. | 0.7 | 183. | 128.1 F | | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 46 | 000701176690003 | 1/6/04 | CSP | Written Discovery (RFAs & Interrogatories) - prepare responses to request for admissions. | 0.6 | 183. | 109.8 F | | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 47 | 000701176690003 | 1/6/04 | CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with American Home's counsel, John Podesta, re: discovery and discuss settlement potential. | 0.2 | 183. | 36.6 F | | | # N 17669 | | Senior Partner | L190 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 48 | 000701176690003 | 1/6/04 | CSP | Other Case Assessment, Development and Admin. - Review and analyze trial-related cutoff dates and preparation of correspondence to client. | 0.2 | 183. | 36.6 F | | | # N 17669 | | Senior Partner | L190 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 49 | 000701176690003 | 1/6/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare letter re: additional documents needed for request to produce responses. | 0.1 | 183. | 18.3 F | | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 50 | 000701176690003 | 1/6/04 | CSP | Settlement/Non-Binding ADR - Analyze the materials to evaluate American Home's liability, damages and settlement posture re a continuing settlement negotiation. | 0.2 | 183. | 36.6 F | | | # N 17669 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 51 | 000701176690003 | 1/6/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare responses to special interrogatories. | 1.9 | 183. | 347.7 F | | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 52 | 000701176690003 | 1/7/04 | CSP | Analysis/Strategy - Continue preparing status report to client. | 0.3 | 183. | 54.9 F | | | # N 17669 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 55 | 000701176690003 | 1/12/04 | CSP | Written Discovery (RFAs & Interrogatories) - 2 Telephone conferences with Michael Drennan and Matthew Cookson re: discovery extension and meet and confer re: same. | 3.3 | 183. | 603.9 F | | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 56 | 000701176690003 | 1/12/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare letter to plaintiff's counsel re: discovery extensions. | 0.2 | 183. | 36.6 F | | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 57 | 000701176690003 | 1/12/04 | CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with John Podesta, American Home's counsel, re: provision of prior discovery propounded by their client. | 0.1 | 183. | 18.3 F | | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 58 | 000701176690003 | 1/12/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare special interrogatories to plaintiff Natico. | 0.8 | 183. | 146.4 F | | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 59 | 000701176690003 | 1/12/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare production requests to Natico. | 0.4 | 183. | 73.2 F | | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 60 | 000701176690003 | 1/12/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests to Natico. | 0.2 | 183. | 36.6 F | | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 602070095801 | 61 | 000701176690003 | 1/12/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's special interrogatories. | 0.5 | 183. | 91.5 F | | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeExper Name | Prov Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil Fee Adjust CLBU D N | Firm Matter | Invo Ras ca Adj Desc Inv | TK Level | Cde UItms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kern &P | 60207095801 | 62 | 00070117669003 | 1/12/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to extensive production requests from plaintiff. | 0.2 | 183. | 36.6 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 63 | 00070117669003 | 1/12/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing extensive responses to form interrogatories, including supporting all affirmative defenses in answer and all denials of admission requests. | 1.4 | 183. | 256.2 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 64 | 00070117669003 | 1/12/04 CSP | | Written Discovery (RFAs & Interrogatories) - Telephone conference with Matt Cookson re: discovery extension. | 0.6 | 183. | 109.8 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 65 | 00070117669003 | 1/13/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing special interrogatories. | 0.1 | 183. | 18.3 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 66 | 00070117669003 | 1/13/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to Nalco. | 0.4 | 183. | 73.2 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 67 | 00070117669003 | 1/13/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing production requests to Nalco. | 0.2 | 183. | 36.6 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 68 | 00070117669003 | 1/16/04 CSP | | Written Discovery (RFAs & Interrogatories) - Review and analyze discovery propounded by Westburne. | 0.1 | 183. | 18.3 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 69 | 00070117669003 | 1/16/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to production requests propounded by Nalco Plumbing. | 0.3 | 183. | 54.9 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 70 | 00070117669003 | 1/16/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to Nalco's special interrogatories. | 0.3 | 183. | 54.9 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 71 | 00070117669003 | 1/16/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests to Nalco. | 0.1 | 183. | 18.3 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 72 | 00070117669003 | 1/16/04 CSP | | Document Production - Review and analyze documents for production to plaintiff and legal determination of privileged information. | 1.2 | 183. | 219.6 F | | #N 17669 | | Senior Partner | L320 | Craig S Pynes |
| Kern &P | 60207095801 | 73 | 00070117669003 | 1/17/04 CSP | | Analysis/Strategy - Continue preparing status report to client re: report hearing and subsequent developments. | 0.2 | 183. | 36.6 F | | #N 17669 | | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 60207095801 | 74 | 00070117669003 | 1/19/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to Nalco. | 0.1 | 183. | 18.3 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 75 | 00070117669003 | 1/19/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to Nalco's special interrogatories. | 0.1 | 183. | 18.3 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 76 | 00070117669003 | 1/19/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing special interrogatories to plaintiff. | 0.1 | 183. | 18.3 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 77 | 00070117669003 | 1/19/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing production requests to plaintiff. | 0.1 | 183. | 18.3 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 78 | 00070117669003 | 1/19/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing responses and all affirmative defenses, including supporting denials of numerous admission requests and all affirmative defenses. | 1.1 | 183. | 201.3 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 80 | 00070117669003 | 1/20/04 CSP | | Analysis/Strategy - Further preparation of responses to Nalco's form interrogatories. | 1. | 183. | 183 F | | #N 17669 | | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 60207095801 | 83 | 00070117669003 | 1/22/04 CSP | | Analysis/Strategy - Continue preparing status report to client. | 0.2 | 183. | 36.6 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 88 | 00070117669003 | 1/26/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to Nalco's production requests. | 0.4 | 183. | 73.2 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 89 | 00070117669003 | 1/26/04 CSP | | Written Discovery privilege log. | 0.5 | 183. | 91.5 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 90 | 00070117669003 | 1/26/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing special interrogatories to plaintiff. | 0.2 | 183. | 36.6 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 91 | 00070117669003 | 1/26/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff's admission requests. | 0.2 | 183. | 36.6 F | | #N 17669 | | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 60207095801 | 92 | 00070117669003 | 1/27/04 CSP | | Analysis/Strategy - Continue preparing status letter to client. | 0.2 | 183. | 36.6 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern &P | 60207095801 | 93 | 00070117669003 | 1/27/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests to plaintiff Nalco Plumbing. | 0.1 | 183. | 18.3 F | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Pivd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill Fee Adjust | CLRU Adj | Firm Matter Number | Inv Rsn Adj Desc Inv | TK Level | Cde Utbms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P | 60207095801 | 94 | 000701176690003 | 1/27/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff form interrogatories. | 0.7 | 183. | 128.1 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 95 | 000701176690003 | 1/27/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiff Naico's special interrogatories. | 0.5 | 183. | 91.5 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 96 | 000701176690003 | 1/28/04 | CSP | Settlement/Non-Binding ADR - Two telephone conferences with Ace/INA counsel, John Podesta, re: settlement negotiations with plaintiff counsel. | 0.3 | 183. | 54.9 F | | | #N 17669 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 97 | 000701176690003 | 1/28/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing response to plaintiff Naico's production requests. | 0.3 | 183. | 54.9 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 98 | 000701176690003 | 1/28/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to Naico's special interrogatories. | 0.3 | 183. | 54.9 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 100 | 000701176690003 | 1/28/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with plaintiffs counsel, Matt Cookson and Joe Olivo re: settlement negotiations. | 0.2 | 183. | 36.6 F | | | #N 17669 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 102 | 000701176690003 | 1/28/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing production requests to plaintiffs counsel re: settlement demand. | 0.3 | 183. | 54.9 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 102 | 000701176690003 | 1/29/04 | CSP | Settlement/Non-Binding ADR - Review letter from plaintiff's counsel re: settlement demand. | 0.1 | 183. | 18.3 F | | | #N 17669 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 103 | 000701176690003 | 1/29/04 | CSP | Settlement/Non-Binding ADR - Two telephone conferences with plaintiffs counsel, Matt Cookson re: settlement negotiations. | 0.2 | 183. | 36.6 F | | | #N 17669 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 104 | 000701176690003 | 1/29/04 | CSP | Settlement/Non-Binding ADR - 2 telephone conferences with Ace's counsel re: global settlement and apportionment of settlement and prepare memo to file re: same. | 0.2 | 183. | 36.6 F | | | #N 17669 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 105 | 000701176690003 | 1/30/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Ace's counsel, John Podesta re: global settlement negotiations and follow up evaluation of documents to convince. | 0.4 | 183. | 73.2 F | | | #N 17669 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 106 | 000701176690003 | 1/30/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Matt Cookson, plaintiffs counsel, re: settlement. | 0.1 | 183. | 18.3 F | | | #N 17669 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 3 | 000701176690005 | 2/20/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with plaintiffs counsel re: Liberty's decision not to settle action. | 0.2 | 193. | 38.6 F | | | #N 17669 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 4 | 000701176690005 | 2/20/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Ace/ INA's counsel, John Podesta, re: Liberty's decision not to entertain settlement of action. | 0.2 | 193. | 38.6 F | | | #N 17669 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 5 | 000701176690005 | 2/20/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiffs production requests. | 0.4 | 193. | 77.2 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 6 | 000701176690005 | 2/20/04 | CSP | Document Production - Review documents withheld/ redacted on privilege log and continue preparing privilege log. | 0.1 | 193. | 19.3 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 7 | 000701176690005 | 2/22/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiffs admission requests. | 0.2 | 193. | 38.6 F | | | #N 17669 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 8 | 000701176690005 | 2/22/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiffs. | 0.3 | 193. | 57.9 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 9 | 000701176690005 | 2/3/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing special interrogatories to Naico. | 0.2 | 193. | 38.6 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 10 | 000701176690005 | 2/3/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing production requests to Naico. | 0.2 | 193. | 38.6 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 11 | 000701176690005 | 2/3/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to Naico's admission requests. | 0.3 | 193. | 57.9 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 12 | 000701176690005 | 2/3/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to Naico's special interrogatories. | 0.3 | 193. | 57.9 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |

Kem Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activiy | Id Prvd Lni ltm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil in g | CLBU Fee Adjuste | DN Firm Matter Number | Invoice Adj Desc Inv | Rass TK Level | Cde UItms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kem &P | 60207095801 | 13 | 00070117669005 | 2/3/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare form interrogatories to plaintiff Nalco. | 0.1 | 193. | 19.3 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &P | 60207095801 | 14 | 00070117669005 | 2/3/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare declaration of necessity in support of special interrogatories. | 0.1 | 193. | 19.3 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &P | 60207095801 | 15 | 00070117669005 | 2/3/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Ace/ American Home's counsel, John Podesta, re: settlement and joint analysis of case evidence. | 0.3 | 193. | 57.9 F | | | #N 17669 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 60207095801 | 16 | 00070117669005 | 2/3/04 | CSP | Fact Investigation/Development - Telephone conference with Mark Aannes, Brockmire Plumbing, re: evidence of resultant damage going back to prior policy periods. | 0.2 | 193. | 38.6 F | | | #N 17669 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kem &P | 60207095801 | 17 | 00070117669005 | 2/3/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing Liberty's response to Nalco's production requests. | 0.2 | 193. | 38.6 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &P | 60207095801 | 18 | 00070117669005 | 2/3/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiffs' form interrogatories addressing all affirmative defenses and denials of admission requests. | 0.3 | 193. | 57.9 F | | | #N 17669 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 60207095801 | 19 | 00070117669005 | 2/3/04 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to plaintiffs' form interrogatories addressing all affirmative defenses and denials of admission requests. | 0.9 | 193. | 173.7 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &P | 60207095801 | 21 | 00070117669005 | 2/4/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with John Podesta, Ace/ American Home's counsel, re: settlement. | 0.6 | 193. | 115.8 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &P | 60207095801 | 22 | 00070117669005 | 2/4/04 | CSP | Analysis/Strategy - Continue preparing status letter to Liberty re: probable liability by Brockmire. | 0.1 | 193. | 19.3 F | | | #N 17669 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 60207095801 | 23 | 00070117669005 | 2/4/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with John Podesta, Ace/ American Home's counsel, re: settlement. | 0.3 | 193. | 57.9 F | | | #N 17669 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 60207095801 | 24 | 00070117669005 | 2/5/04 | CSP | Written Discovery (RFAs & Interrogatories) - Legal determination of document requests for subpoena for production of documents from Cemtex relating to Nalco's work and warranty work at the Georgiades' home. | 0.1 | 193. | 19.3 F | | | #N 17669 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 60207095801 | 25 | 00070117669005 | 2/5/04 | CSP | Analysis/Strategy - Telephone conference with former Brockmire plumber, Mark Aannes, re: plumbing repair work at the Georgiades home and prepare memo to file re: interview. | 0.2 | 193. | 38.6 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &P | 60207095801 | 26 | 00070117669005 | 2/5/04 | CSP | Document Production - Further legal determination re subpoena for production of Brockmire plumbing documents. | 0.1 | 193. | 19.3 F | | | #N 17669 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 60207095801 | 31 | 00070117669005 | 2/5/04 | CSP | Analysis/Strategy - Review emails from client re: further case handling. | 0.2 | 193. | 38.6 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &P | 60207095801 | 32 | 00070117669005 | 2/9/04 | CSP | Document Production - Prepare subpoena for Georgiades' underlying file documents. | 0.5 | 193. | 96.5 F | | | #N 17669 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 60207095801 | 33 | 00070117669005 | 2/9/04 | CSP | Document Production - Review and analyze documents for production to plaintiffs. | 0.5 | 193. | 96.5 F | | | #N 17669 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 60207095801 | 37 | 00070117669005 | 2/11/04 | CSP | Document Production - Review and analyze documents for production to plaintiffs. | 0.5 | 193. | 96.5 F | | | #N 17669 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kem &P | 60207095801 | 38 | 00070117669005 | 2/11/04 | CSP | Document Production - Continue preparing privilege log. | 0.1 | 193. | 19.3 F | | | #N 17669 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kem &P | 60207095801 | 39 | 00070117669005 | 2/11/04 | CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Carolyn Doyle re: responses to discovery. | 0.1 | 193. | 19.3 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |

Kern Wooley
Craig S Pynes

94

| Fee Exp | Provider Name | Claim Number | Invoice Number | Number Line Item | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill Fee g | CLBDj Adjust e | DN Matter Number | Firm | Invoice Adj Desc Inv | Rass TK Level | Cde UBms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P | 60207095801 | 00070117669005 | 67 | 2/25/04 | CSP | Dispositive Motions - Initial preparation of evidentiary objections to Natico's declarations in support of its motion for summary judgment or summary adjudication. | 0.5 | 193. | 96.5 | F | | #N 17669 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 66 | 2/25/04 | CSP | Dispositive Motions - Review and analyze judgment or summary adjudication. | 0.4 | 193. | 77.2 | F | | #N 17669 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 65 | 2/25/04 | CSP | Dispositive Motions - Review and analyze declarations submitted by plaintiff in support of motion for summary adjudication. | 0.2 | 193. | 38.6 | F | | #N 17669 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 64 | 2/25/04 | CSP | Dispositive Motions - Prepare letter to plaintiff's counsel re: provision of electronic version of separate statement per Cal. R. Ct. | 1.4 | 193. | 270.2 | F | | #N 17669 | | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 60 | 2/20/04 | CSP | Dispositive Motions - Prepare letter to plaintiff's counsel re: supporting papers. | 0.3 | 193. | 57.9 | F | | #N 17669 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 59 | 2/20/04 | CSP | Settlement/Non-Binding ADR - Two telephone conferences with Matt Cookson re: settlement negotiations and prepare method to file re: same. | 0.2 | 193. | 38.6 | F | | #N 17669 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 58 | 2/20/04 | CSP | Document Production - Prepare letter to counsel re: privilege log. | 0.1 | 193. | 19.3 | F | | #N 17669 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 57 | 2/20/04 | CSP | Document Production - Supplement privilege log with additional information from Home Office. | 0.1 | 193. | 19.3 | F | | #N 17669 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 56 | 2/19/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare letter to client re: discovery responses. | 0.1 | 193. | 19.3 | F | | #N 17669 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 55 | 2/19/04 | CSP | Document Production - Review file re: additional information on Liberty claim handlers for privilege log. | 0.1 | 193. | 19.3 | F | | #N 17669 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 54 | 2/19/04 | CSP | Document Production - Prepare letter to plaintiff's counsel re: production of documents. | 0.1 | 193. | 19.3 | F | | #N 17669 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 53 | 2/19/04 | CSP | Document Production - Continue preparing letter to plaintiff's counsel re: document production and discovery responses. | 0.2 | 193. | 38.6 | F | | #N 17669 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 50 | 2/18/04 | CSP | Document Production - Continue preparing privilege log and prepare all four sets of discovery responses for provision to plaintiff's counsel. | 0.2 | 193. | 38.6 | F | | #N 17669 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 49 | 2/18/04 | CSP | Document Production - Continue preparing privilege log, records. | 0.1 | 193. | 19.3 | F | | #N 17669 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 48 | 2/17/04 | CSP | Document Production - Further legal determination re: subpoena to Brockmire Plumbing for production of repair records. | 0.2 | 193. | 38.6 | F | | #N 17669 | | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 47 | 2/13/04 | CSP | Pleadings - Review plaintiff's new CCP 998 offer and discuss same with plaintiff's counsel Matt Cookson. | 0.1 | 193. | 19.3 | F | | #N 17669 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 46 | 2/12/04 | CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Carolyn Doyle re: discovery responses. | 0.1 | 193. | 19.3 | F | | #N 17669 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 45 | 2/12/04 | CSP | Document Production - Further review and analysis of file materials re: redaction and privileged documents. | 0.5 | 193. | 96.5 | F | | #N 17669 | | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 44 | 2/12/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare letter to Matt Cookson to confirm extension to respond to outstanding discovery responses. | 0.1 | 193. | 19.3 | F | | #N 17669 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 43 | 2/12/04 | CSP | Written Discovery (RFAs & Interrogatories) - Two telephone conferences with Matthew Cookson re: extension to respond to discovery and settlement posture. | 0.2 | 193. | 38.6 | F | | #N 17669 | | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 60207095801 | 00070117669005 | 40 | 2/11/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with John Podesta, Acel American Homes' counsel re: Liberty's lack of interest in settlement and his client's separate pursuit of settlement. Document Production - Support settlement privilege log re: additional witheld and redacted documents. | 0.4 | 193. | 77.2 | F | | #N 17669 | | | Senior Partner | L160 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Er xp Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity Id Prod Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil lin g Fee Adjust e | CLBD/ ce Adj | Firm Matter Number | Invoi Desc Inv | Reas TK Level | Cde Ufbms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kern & P | 6020709580 1 | 68 | 0007011769900 5 | 2/25/04 CSP | Dispositive Motions - Review and analyze case law re: whether dissolved corporation can sustain damages from alleged breach of duty to defend and, if so, what damages are recognized for opposing Natico's motion for summary adjudication | 0.5 | 193. | 96.5 F | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| Kern & P | 6020709580 1 | 69 | 0007011769900 5 | 2/25/04 CSP | Dispositive Motions - Initial preparation of opposition to Natico's motion for summary adjudication | 1.5 | 193. | 289.5 F | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| Kern & P | 6020709580 1 | 70 | 0007011769900 5 | 2/27/04 CSP | Dispositive Motions - Legal determination of evidence for opposing plaintiff's motion for summary judgment and responding to separate statement | 1.1 | 193. | 212.3 F | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| Kern & P | 6020709580 1 | 71 | 0007011769900 5 | 2/27/04 CSP | Dispositive Motions - Further preparation of evidentiary objections to plaintiff's two declarations and improper statements in their motion for summary judgment | 0.5 | 193. | 96.5 F | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| Kern & P | 6020709580 1 | 72 | 0007011769900 5 | 3/1/04 CSP | Dispositive Motions - Prepare declaration of Mark Aames in support of opposition to plaintiff's motion for summary judgment. | 0.3 | 193. | 57.9 F | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| Kern & P | 6020709580 1 | 73 | 0007011769900 5 | 3/1/04 CSP | Dispositive Motions - Review and analyze ability of court to hear cross-motion for summary judgment on shortened notice in conjunction with plaintiff's motion and expert workup on same. | 0.2 | 193. | 38.6 F | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| Kern & P | 6020709580 1 | 74 | 0007011769900 5 | 3/1/04 CSP | Dispositive Motions - Prepare response to plaintiff's separate statement. | 1.8 | 193. | 347.4 F | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| Kern & P | 6020709580 1 | 75 | 0007011769900 5 | 3/1/04 CSP | Dispositive Motions - Prepare evidentiary objections to Joseph Oliva declaration. | 0.4 | 193. | 77.2 F | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| Kern & P | 6020709580 1 | 77 | 0007011769900 5 | 3/3/04 CSP | Analysis/Strategy - Prepare case summary for Ken Norman. | 0.4 | 193. | 77.2 F | | | #N 17669 | | Senior Partner | L120 | Craig S Pynes |
| Kern & P | 6020709580 1 | 79 | 0007011769900 5 | 3/4/04 CSP | Natico Separate Statement - Telephone conference with plaintiff's counsel, Matt Cookson re: provision of separate statement and settlement negotiations. | 1.6 | 193. | 308.8 F | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| Kern & P | 6020709580 1 | 80 | 0007011769900 5 | 3/4/04 CSP | Dispositive Motions - Continue preparing evidentiary objections to Oliva declaration. | 0.2 | 193. | 38.6 F | | | #N 17669 | | Senior Partner | L160 | Craig S Pynes |
| Kern & P | 6020709580 1 | 81 | 0007011769900 5 | 3/5/04 CSP | Dispositive Motions - Prepare declaration of Lisa Kraik Hansen in support of Liberty's opposition to Natico's motion for summary judgment. | 0.2 | 193. | 38.6 F | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| Kern & P | 6020709580 1 | 82 | 0007011769900 5 | 3/5/04 CSP | Dispositive Motions - Continue preparing Liberty's evidentiary objections to declaration of Joseph Oliva. | 0.2 | 193. | 38.6 F | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| Kern & P | 6020709580 1 | 83 | 0007011769900 5 | 3/8/04 CSP | Dispositive Motions - Prepare proposed order granting Liberty's motion for summary judgment. | 0.2 | 193. | 38.6 F | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| Kern & P | 6020709580 1 | 84 | 0007011769900 5 | 3/8/04 CSP | Dispositive Motions - Prepare proposed order granting Liberty's motion for adjudication. | 0.8 | 193. | 154.4 F | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| Kern & P | 6020709580 1 | 85 | 0007011769900 5 | 3/9/04 CSP | Dispositive Motions - Continue preparing Liberty's response to plaintiff's separate statement. | 0.9 | 193. | 173.7 F | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| Kern & P | 6020709580 1 | 86 | 0007011769900 5 | 3/9/04 CSP | Written Discovery (RFAs & Interrogatories) - Review Natico's responses to Liberty's form and special interrogatories, admission requests and document requests. | 0.3 | 193. | 57.9 F | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| Kern & P | 6020709580 1 | 87 | 0007011769900 5 | 3/9/04 CSP | Dispositive Motions - Continue preparing Liberty's evidentiary objections to declaration of Joseph Oliva. | 0.1 | 193. | 19.3 F | | | #N 17669 | | Senior Partner | L240 | Craig S Pynes |
| Kern & P | 6020709580 1 | 88 | 0007011769900 5 | 3/10/04 CSP | Written Discovery (RFAs & Interrogatories) - Prepare portion of status letter to client summarizing Natico's responses to Liberty's special interrogatories. | 0.8 | 193. | 154.4 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern & P | 6020709580 1 | 89 | 0007011769900 5 | 3/10/04 CSP | Written Discovery (RFAs & Interrogatories) - Review and analyze Natico's responses to Liberty's special interrogatories. | 0.3 | 193. | 57.9 F | | | #N 17669 | | Senior Partner | L310 | Craig S Pynes |
| Kern & P | 6020709580 1 | 90 | 0007011769900 5 | 3/10/04 CSP | Document Production - Telephone conference with Matt Cookson re: document production. | 0.2 | 193. | 38.6 F | | | #N 17669 | | Senior Partner | L320 | Craig S Pynes |

Kern Woolley
Craig S Pynes

| Fee/Exp er | Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | Bl CLBI/DN Im Fee co Adjus Adj t | Invl Matter Number | Invl Reas Desc Inv | TK Level | Cole Ultmns | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Kern & P | 60207095801 | 91 | 00070117669005 | 3/16/04 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare portion of status letter to client summarizing Natico's responses to Liberty's form interrogatories. | 0.6 | 193. | 115.8 F | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern & P | 60207095801 | 92 | 00070117669005 | 3/16/04 | CSP | Written Discovery - Prepare evaluation and further handling sections of status report to client. | 0.6 | 193. | 115.8 F | | # N 17669 | | Senior Partner | L120 | Craig S Pynes |
| 0 | Kern & P | 60207095801 | 93 | 00070117669005 | 3/16/04 | CSP | Document Production - Telephone conference with Matt Cookson re: document production. | 0.2 | 193. | 38.6 F | | # N 17669 | | Senior Partner | L320 | Craig S Pynes |
| 0 | Kern & P | 60207095801 | 94 | 00070117669005 | 3/16/04 | CSP | Dispositive Motions - Continue preparing response to plaintiffs separate statement. | 0.6 | 193. | 115.8 F | | # N 17669 | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kern & P | 60207095801 | 95 | 00070117669005 | 3/15/04 | CSP | Document Production - Further legal determinations re subpoena to Brockmire and prepare correspondence to A. Kosmata re same. | 0.2 | 193. | 38.6 F | | # N 17669 | | Senior Partner | L320 | Craig S Pynes |
| 0 | Kern & P | 60207095801 | 96 | 00070117669005 | 3/11/04 | CSP | Document Production - Continue preparing Liberty's response to document production. | 0.1 | 193. | 19.3 F | | # N 17669 | | Senior Partner | L320 | Craig S Pynes |
| 0 | Kern & P | 60207095801 | 97 | 00070117669005 | 3/11/04 | CSP | Dispositive Motions - Continue preparing Liberty's response to plaintiff's separate statement. | 0.5 | 193. | 96.5 F | | # N 17669 | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kern & P | 60207095801 | 98 | 00070117669005 | 3/12/04 | CSP | Written Discovery (RFAs & Interrogatories) - Review Natico's responses to Liberty's form and special interrogatories, admission requests and production requests. | 0.5 | 193. | 96.5 F | | # N 17669 | | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern & P | 60207095801 | 99 | 00070117669005 | 3/12/04 | CSP | Written Discovery (RFAs & Interrogatories) - Review letter from plaintiffs counsel re: discovery responses. | 0.1 | 193. | 19.3 F | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern & P | 60207095801 | 103 | 00070117669005 | 3/15/04 | CSP | Analysis/Strategy - Continue preparing letter to client re: analyzing Natico's responses to Liberty's special and form interrogatories, admission requests and production requests. | 0.4 | 193. | 77.2 F | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern & P | 60207095801 | 105 | 00070117669005 | 3/15/04 | CSP | Written Discovery (RFAs & Interrogatories) - Review meet and confer letter from Matt Cookson re: Liberty's responses to discovery and prepare memo to file re: same. | 0.2 | 193. | 38.6 F | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern & P | 60207095801 | 106 | 00070117669005 | 3/16/04 | CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Matt Cookson re: meet and confer re: further responses to plaintiffs discovery and extension to respond to same. | 0.2 | 193. | 38.6 F | | # N 17669 | | Senior Partner | L310 | Craig S Pynes |
| 0 | Kern & P | 60207095801 | 107 | 00070117669005 | 3/16/04 | CSP | Dispositive Motions - Prepare Appendix of Exhibits in support of motion for summary judgment or adjudication. | 0.2 | 193. | 38.6 F | | # N 17669 | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kern & P | 60207095801 | 108 | 00070117669005 | 3/16/04 | CSP | Dispositive Motions - Continue preparing proposed judgment on Liberty's motion for summary judgment. | 0.1 | 193. | 19.3 F | | # N 17669 | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kern & P | 60207095801 | 109 | 00070117669005 | 3/16/04 | CSP | Fact Investigation/Development - Review and analyze documents produced by Centex Homes for Georgia. | 0.5 | 193. | 96.5 F | | # N 17669 | | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern & P | 60207095801 | 110 | 00070117669005 | 3/16/04 | CSP | Dispositive Motions - Continue preparing proposed order granting summary judgment. | 0.1 | 193. | 19.3 F | | # N 17669 | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kern & P | 60207095801 | 114 | 00070117669005 | 3/17/04 | CSP | Dispositive Motions - Prepare Appendix of Exhibits for opposition to plaintiff's motion for summary judgment. | 0.2 | 193. | 38.6 F | | # N 17669 | | Senior Partner | L240 | Craig S Pynes |
| 0 | Kern & P | 60207095801 | 13 | 00070117561002 | 1/30/03 | CSP | Fact Investigation/Development - Review underlying complaint, cross-complaint and pleadings for preparation for appearing at Status Conference. | 0.4 | 183. | 73.2 F | | # L 17561 | | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern & P | 6700045101 | 14 | 00070117561002 | 1/14/03 | CSP | Fact Investigation/Development - Begin reviewing claim file materials re: case evaluation and workup. | 1.8 | 183. | 329.4 F | | # L 17561 | | Senior Partner | L110 | Craig S Pynes |
| 0 | Kern & P | 6700045101 | 15 | 00070117561002 | 1/14/03 | CSP | Court-Mandated Conferences - Attend CMC hearing. | 0.8 | 183. | 146.4 F | | # L 17561 | | Senior Partner | L230 | Craig S Pynes |
| 0 | Kern & P | 6700045101 | 16 | 00070117561002 | 1/14/03 | CSP | Analysis/Strategy - Analyze case law addressing standing required for Acceptance to seek equitable contribution in connection with further workup after CMC hearing. | 0.4 | 183. | 73.2 F | | # L 17561 | | Senior Partner | L120 | Craig S Pynes |
| 0 | Kern & P | 6700045101 | 17 | 00070117561002 | 1/14/03 | CSP | Analysis/Strategy - Analyze case law re: merits of filing cross-complaint for same. | 0.2 | 183. | 36.6 F | | # L 17561 | | Senior Partner | L120 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | Bill CLBU Fee Adjust g | Firm Matter Number | Invo Reas Adj Disc Inv | TK Level | Cde UBms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kern &P | 6700004510 1 | 18 | 00070117561002 | 114/03 | CSP | Analysis/Strategy - Prepare memo to file re: CMC hearing; brief analysis of various actions and strategy re: filing motion for judgment on the pleadings or MSJ and further workup. | 0.5 | 183. | 91.5 F | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 6700004510 1 | 19 | 00070117561002 | 114/03 | CSP | Analysis/Strategy - Prepare status letter to client re: same. | 0.2 | 183. | 36.6 F | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 6700004510 1 | 21 | 00070117561002 | 114/03 | CSP | Fact Investigation/Development - Continue reviewing claim file materials re: case assessment and evaluation; prepare memo to file re: additional evaluation. | 1.7 | 183. | 311.1 F | #L17561 | | Senior Partner | L110 | Craig S Pynes |
| Kern &P | 6700004510 1 | 22 | 00070117561002 | 115/03 | CSP | Analysis/Strategy - Prepare memo to file re: additional documents and information needed for case evaluation and further workup. | 0.2 | 183. | 36.6 F | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 6700004510 1 | 27 | 00070117561002 | 116/03 | CSP | Analysis/Strategy - Analyze discovery and continue analyzing file materials re: case evaluation and assessment and discovery workup. | 0.9 | 183. | 164.7 F | #L17561 | | Senior Partner | L110 | Craig S Pynes |
| Kern &P | 6700004510 1 | 28 | 00070117561002 | 116/03 | CSP | Fact Investigation/Development - Telephone conference with Jay Robinson's office re: proposal to dismiss cross-complaint and stipulation re: same. | 0.1 | 183. | 18.3 F | #L17561 | | Senior Partner | L110 | Craig S Pynes |
| Kern &P | 6700004510 1 | 29 | 00070117561002 | 116/03 | CSP | Analysis/Strategy - Telephone conferences with Todd Haas, counsel for CNA re: CMC hearing; case background information and case strategy. | 0.4 | 183. | 73.2 F | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 6700004510 1 | 30 | 00070117561002 | 116/03 | CSP | Analysis/Strategy - Prepare memo to file re: additional information from Jay Robinson and Todd Haas re: comparative fault/production. CNA action; informal discovery production re: subrogation documents and plaintiff's subrogation claims. | 0.3 | 183. | 54.9 F | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 6700004510 1 | 34 | 00070117561002 | 117/03 | CSP | Analysis/Strategy - Analyze effect of certificate of insurance without 2010 endorsement on Acceptance's duty to defend for initial evaluation letter. | 0.3 | 183. | 54.9 F | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 6700004510 1 | 35 | 00070117561002 | 117/03 | CSP | Analysis/Strategy - Draft memo to file re: above and potential for dismissal of case based upon informal production. | 0.3 | 183. | 54.9 F | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 6700004510 1 | 36 | 00070117561002 | 117/03 | CSP | Analysis/Strategy - Prepare extensive initial evaluation letter. | 2.3 | 183. | 420.9 F | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 6700004510 1 | 37 | 00070117561002 | 117/03 | CSP | Fact Investigation/Development - Continue preparing correspondence to client re: CMC hearing and preliminary review of file information. | 0.2 | 183. | 36.6 F | #L17561 | | Senior Partner | L110 | Craig S Pynes |
| Kern &P | 6700004510 1 | 38 | 00070117561002 | 117/03 | CSP | Fact Investigation/Development - Telephone conference with Jay Robinson re: bases for case evaluation and informal information and informal production as prelude to dismissing Liberty. | 0.3 | 183. | 54.9 F | #L17561 | | Senior Partner | L110 | Craig S Pynes |
| Kern &P | 6700004510 1 | 39 | 00070117561002 | 117/03 | CSP | Fact Investigation/Development - Telephone conference with Kevin McGuire, counsel for Lincoln Properties, re: basis for lawsuit and Liberty's involvement given its payment of defense fees. | 0.2 | 183. | 36.6 F | #L17561 | | Senior Partner | L110 | Craig S Pynes |
| Kern &P | 6700004510 1 | 40 | 00070117561002 | 117/03 | CSP | Document Production - Telephone conferences with Todd Haas, CNA's counsel, re: production of Liberty policy and subrogation documents and his additional discussions with Liberty's counsel re: assertions re: Liberty's actions. | 0.6 | 183. | 109.8 F | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| Kern &P | 6700004510 1 | 44 | 00070117561002 | 110/03 | CSP | Analysis/Strategy - Analyze whether Liberty can owe contribution obligation to Acceptance suit against Liberty defended Lincoln under §250k retro provision, as affected by Presley Homes and its property for initial evaluation letter. | 0.2 | 183. | 36.6 F | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| Kern &P | 6700004510 1 | 45 | 00070117561002 | 110/03 | CSP | Fact Investigation/Development - Continue preparing correspondence to client re: recent hearing and further workup. | 0.1 | 183. | 18.3 F | #L17561 | | Senior Partner | L110 | Craig S Pynes |

Kern Wicoley
Craig S Pynes

| Fee/Exp Provider Name | Provider Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill Fee | Firm Matter Number | TK Level | Cde Ubms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &P | 67000045101 | 46 | 00070117561002 | 11/10/03 CSP | | Fact Investigation/Development - Prepare memo to file re: conversations with Todd Haas. | 0.2 | 183. | 36.6 F | | #L17561 | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 47 | 00070117561002 | 11/10/03 CSP | | Analysis/Strategy - Draft memo and followup email to client and memo to file re: analysis and strategy re: production of documents relating to policy and subrogation and additional production by plaintiff. | 0.4 | 183. | 73.2 F | | #L17561 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 52 | 00070117561002 | 11/11/03 CSP | | Analysis/Strategy - Analyze case law interpreting authorized agent's ability to bind insurer by certificate of insurance, even where in conflict with policy declarations for evaluation letter to carrier. | 0.4 | 183. | 73.2 F | | #L17561 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 53 | 00070117561002 | 11/11/03 CSP | | Fact Investigation/Development - Supplement memo to client re: additional information from telephone conversation with Todd Haas (CNA's counsel). | 0.1 | 183. | 18.3 F | | #L17561 | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 54 | 00070117561002 | 11/11/03 CSP | | Fact Investigation/Development - Review and analyze additional box of documents produced in litigation and Liberty documents re: defense/ indemnity payments and reimbursement of same to evaluate Liberty's liability and damages for initial analysis letter. | 1.4 | 183. | 255.2 F | | #L17561 | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 55 | 00070117561002 | 11/12/03 CSP | | Written Discovery (RFAs & Interrogatories) - Review file materials and prepare special interrogatories to Acceptance Insurance Company. | 0.5 | 183. | 91.5 F | | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 56 | 00070117561002 | 11/12/03 CSP | | Written Discovery (RFAs & Interrogatories) - Prepare production requests to same. | 0.3 | 183. | 54.9 F | | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 59 | 00070117561002 | 11/13/03 CSP | | Analysis/Strategy - Begin analyzing policy documents sent by client. | 0.4 | 183. | 73.2 F | | #L17561 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 60 | 00070117561002 | 11/13/03 CSP | | Fact Investigation/Development - Continue preparing status letter re: initial workup and basic case information. | 0.1 | 183. | 18.3 F | | #L17561 | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 61 | 00070117561002 | 11/13/03 CSP | | Analysis/Strategy - Continue reviewing and analyzing underlying file documents re: liability and damages evaluation. | 0.5 | 183. | 91.5 F | | #L17561 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 62 | 00070117561002 | 11/13/03 CSP | | Fact Investigation/Development - Telephone conference with Jay Robinson re: informal production. | 0.1 | 183. | 18.3 F | | #L17561 | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 65 | 00070117561002 | 11/14/03 CSP | | Analysis/Strategy - Continue review re: evidence and information regarding documents and underlying defense payments and indemnity. | 0.8 | 183. | 146.4 F | | #L17561 | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 66 | 00070117561002 | 11/15/03 CSP | | Fact Investigation/Development - Review correspondence from Todd Haas re: informal demand for Liberty policies and documents re: payment of underlying defense payments and indemnity. | 0.1 | 183. | 18.3 F | | #L17561 | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 67 | 00070117561002 | 11/15/03 CSP | | Fact Investigation/Development - Review and analyze retrospective premium endorsements, deductible or SIR requirements, if any and policy information relative to Acceptance and CNA) cross-claims and re: same. | 0.1 | 183. | 18.3 F | | #L17561 | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 68 | 00070117561002 | 11/17/03 CSP | | Written Discovery (RFAs & Interrogatories) - Prepare email re: same. | 0.2 | 183. | 36.6 F | | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 69 | 00070117561002 | 11/18/03 CSP | | Analysis/Strategy - Telephone conferences with Jay Robinson re: demand to dismiss Liberty in light of plaintiffs' acknowledgment that Liberty paid defense and indemnity. | 0.1 | 183. | 18.3 F | | #L17561 | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 70 | 00070117561002 | 11/19/03 CSP | | Settlement/Non-Binding ADR - Telephone conference with Jay Robinson, Acceptance counsel, re: demand to dismiss Liberty in light of plaintiffs' discovery responses acknowledging that Liberty fulfilled its defense obligation. | 0.1 | 183. | 18.3 F | | #L17561 | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 71 | 00070117561002 | 11/19/03 CSP | | Fact Investigation/Development - Telephone conference with Jay Robinson re: dismissal of Liberty based upon plaintiffs' admission requests and interrogatories. Fact Investigation/Development - Prepare email memo to file re: same. | 0.1 | 183. | 18.3 F | | #L17561 | Senior Partner | L110 | Craig S Pynes |

Kem Wooley
Craig S Pynes

| Fee/Exp | Prov Name | Claim Number | Line Item | Invoice Number | Date of Activity / Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | DN Firm Matter Number | TK Level | Code Ultims | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kem &P | 67000045101 | 72 | 00070117561002 | 11/20/03 CSP | Analysis/Strategy - Telephone conference with Jay Robinson re: informally requested production, information/ documents needed to dismiss client and plaintiffs discovery responses | 0.2 | 183. | 36.6 F | #L17561 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 73 | 00070117561002 | 11/20/03 CSP | Fact Investigation/Development - Review file re: documents requested by Lincoln substantiating payments and reimbursements per retro provision. | 0.2 | 183. | 36.6 F | #L17561 | Senior Partner | L110 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 79 | 00070117561002 | 11/21/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing special interrogatories to Acceptance. | 0.5 | 183. | 91.5 F | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 80 | 00070117561002 | 11/21/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing production requests to Acceptance. | 0.2 | 183. | 36.6 F | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 81 | 00070117561002 | 11/24/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing special interrogatories and production requests to Acceptance. | 0.2 | 183. | 36.6 F | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 82 | 00070117561002 | 11/25/03 CSP | Fact Investigation/Development - Review and analyze Aces notes for further evaluation of contribution obligation, substaination, and calculation of defense fee and indemnity payments to comply with policy obligations for case evaluation letter to client. | 1.4 | 183. | 256.2 F | #L17561 | Senior Partner | L110 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 83 | 00070117561002 | 11/25/03 CSP | Fact Investigation/Development - Review underlying file materials and continue preparing extensive evaluation letter to client. | 1.6 | 183. | 292.8 F | #L17561 | Senior Partner | L110 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 85 | 00070117561002 | 11/25/03 CSP | Written Discovery (RFAs & Interrogatories) - Review Acceptance's responses to interrogatories and supplement evaluation to client. | 0.2 | 183. | 36.6 F | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 86 | 00070117561003 | 11/26/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare requests to plaintiffs | 0.2 | 183. | 36.6 F | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 87 | 00070117561002 | 11/26/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare admission requests to client. | 0.2 | 183. | 36.6 F | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 88 | 00070117561002 | 11/26/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue interrogatories to plaintiffs. | 0.1 | 183. | 18.3 F | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 89 | 00070117561002 | 11/26/03 CSP | Written Discovery (RFAs & Interrogatories) - Prepare form interrogatories to Acceptance. | 0.1 | 183. | 18.3 F | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 90 | 00070117561002 | 11/26/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing extensive case evaluation letter to client. | 0.2 | 183. | 36.6 F | #L17561 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 5 | 00070117561003 | 12/3/03 CSP | Analysis/Strategy - Review and analyze case law re: whether Liberty's defending without reservation for over a year waived its right to assert its right to reimbursement pursuant to retro provision and evidence necessary to effect waiver/ | 0.1 | 183. | 18.3 F | #L17561 | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 4 | 00070117561003 | 12/3/03 CSP | Fact Investigation/Development - Telephone conference with Jay Robinson re: requirements for dismissal of Liberty from cross-defendant/Non-Binding ADR - Telephone conference with CNA's counsel re: follow-up on informal production of policies and defense payment documentation. | 0.1 | 183. | 18.3 F | #L17561 | Senior Partner | L110 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 3 | 00070117561003 | 12/3/03 CSP | Analysis/Strategy - Continue preparing extensive evaluation letter and supplement re: recent developments | 0.8 | 183. | 146.4 F | #L17561 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 6 | 00070117561003 | 12/4/03 CSP | Analysis/Strategy - Continue preparing evaluation letter to client. | 0.3 | 183. | 54.9 F | #L17561 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 7 | 00070117561003 | 12/4/03 CSP | Analysis/Strategy - Continue preparing evaluation letter to client. | 0.6 | 183. | 109.8 F | #L17561 | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 9 | 00070117561003 | 12/5/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests to Lincoln entities. | 0.1 | 183. | 18.3 F | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 10 | 00070117561003 | 12/5/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests to Acceptance. | 0.1 | 183. | 18.3 F | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kem &P | 67000045101 | 11 | 00070117561003 | 12/5/03 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing form interrogatories to both. | 0.1 | 183. | 18.3 F | #L17561 | Senior Partner | L310 | Craig S Pynes |

99

Kem Woolley
Craig S Pynes

| Fee/Exp Provider Name | Claim Number | Invoice Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Unit Expense | Total Billed | Bld/Adjust Fee Bld | CLBU DN Firm Matter Number | Invl Rsn Desc Inv | Adj | TK Level | Code Utbms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern & P | 67000045101 | 14 | 0007011756I003 | 12/8/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing special interrogatories to Acceptance. | 0.1 | 183. | 18.3 F | | #L17561 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 15 | 0007011756I003 | 12/8/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing production requests to Acceptance. | 0.1 | 183. | 18.3 F | | #L17561 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 17 | 0007011756I003 | 12/2/03 | CSP | Court-Mandated Conferences - Review file and prepare Case Management Conference statement. | 0.3 | 183. | 54.9 F | | #L17561 | | | Senior Partner | L230 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 18 | 0007011756I003 | 12/2/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing special interrogatories to Acceptance. | 0.2 | 183. | 36.6 F | | #L17561 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 19 | 0007011756I003 | 12/2/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests to Acceptance. | 0.1 | 183. | 18.3 F | | #L17561 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 20 | 0007011756I003 | 12/2/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests to Acceptance. | 0.1 | 183. | 18.3 F | | #L17561 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 21 | 0007011756I003 | 12/2/03 | CSP | Written Discovery (RFAs & Interrogatories) - Prepare special interrogatories to plaintiffs. | 0.2 | 183. | 36.6 F | | #L17561 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 22 | 0007011756I003 | 12/2/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing production requests to Acceptance. | 0.1 | 183. | 18.3 F | | #L17561 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 23 | 0007011756I003 | 12/2/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing form interrogatories to plaintiffs and Acceptance. | 0.1 | 183. | 18.3 F | | #L17561 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 24 | 0007011756I003 | 12/2/03 | CSP | Court-Mandated Conferences - Telephone conference with Acceptance's counsel, Jay Robinson, re: court-required Acceptance. | 0.2 | 183. | 36.6 F | | #L17561 | | | Senior Partner | L230 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 25 | 0007011756I003 | 12/16/03 | CSP | Court-Mandated Conferences - Telephone conference with Acceptance's counsel, Jay Robinson, re: court-required meeting before CMC hearing. | 0.3 | 183. | 54.9 F | | #L17561 | | | Senior Partner | L230 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 28 | 0007011756I003 | 12/17/03 | CSP | Court-Mandated Conferences - Preparation for and hearing strategy. | 0.7 | 183. | 128.1 F | | #L17561 | | | Senior Partner | L230 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 29 | 0007011756I003 | 12/17/03 | CSP | Court-Mandated Conferences - Telephonically attend Case Management Conference hearing. | 0.1 | 183. | 18.3 F | | #L17561 | | | Senior Partner | L230 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 30 | 0007011756I003 | 12/17/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests to Lincoln. | 0.1 | 183. | 18.3 F | | #L17561 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 31 | 0007011756I003 | 12/17/03 | CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing admission requests form interrogatories to Acceptance. | 0.1 | 183. | 18.3 F | | #L17561 | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 32 | 0007011756I003 | 12/18/03 | CSP | Court-Mandated Conferences - Telephone conference with Jay Robinson re: Case Management Conference hearing. | 0.1 | 183. | 18.3 F | | #L17561 | | | Senior Partner | L230 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 34 | 0007011756I003 | 12/19/03 | CSP | Analysis/Strategy - Prepare recommended response to same, motion to transfer and recommended response to same. | 0.2 | 183. | 36.6 F | | #L17561 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 35 | 0007011756I003 | 12/19/03 | CSP | Pleadings - Review and analyze Transcontinental and Continental Insurance Companies Motion to Transfer Case back to San Bernardino. | 0.2 | 183. | 36.6 F | | #L17561 | | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 36 | 0007011756I003 | 12/22/03 | CSP | Analysis/Strategy - Review and analyze San Bernardino CNA's Motion to transfer and analyze effect on action and further workup in light of same. | 0.2 | 183. | 36.6 F | | #L17561 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 38 | 0007011756I003 | 12/23/03 | CSP | Analysis/Strategy - Prepare correspondence to client re: Judge Tara Reilly's profile and likely transfer to same and potential for consolidation/coordination with Lincoln action against CNA. | 0.2 | 183. | 36.6 F | | #L17561 | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 39 | 0007011756I003 | 12/23/03 | CSP | Pleadings - Telephone conference with Jay Robinson, Acceptance counsel, re: nonopposition to motion to transfer and probable motion to consolidate actions. | 0.1 | 183. | 18.3 F | | #L17561 | | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern & P | 67000045101 | 40 | 0007011756I003 | 12/23/03 | CSP | Analysis/Strategy - Further preparation of letter to client re motion to transfer and evaluation of possible new judge. | 0.2 | 183. | 36.6 F | | #L17561 | | | Senior Partner | L120 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp Provider Name | Prov Claim Number | Line Item | Number Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Fee or Expense | Total Billed | Bl/CLBU/DN Fee Inr Adjuste g | Firm Matter Number | Invol Reas Adj Desc Inv | TK Level | Cole Ultims | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &P | 67000045101 | 41 | 0007011756I003 | 12/22/03 CSP | | Analysis/Strategy - Telephone conference with Rob Steller, counsel for CNA, re: strategy to press plaintiffs in both actions and preparation of memo to file re: | 0.2 | 183. | 36.6 F | | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 45 | 0007011756I003 | 12/24/03 CSP | | Analysis/Strategy - Continue preparing status letter to client re: Motion to Transfer and further workup. | 0.1 | 183. | 18.3 F | | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 54 | 0007011756I003 | 12/28/03 CSP | | Analysis/Strategy - Initial review of payment screens re: defense fee payments. | 0.2 | 183. | 36.6 F | | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 55 | 0007011756I003 | 12/29/03 CSP | | Written Discovery (RFAs & Interrogatories) - Review file and prepare responses to CNA Transcontinental's special interrogatories (set 1). | 1.5 | 183. | 274.5 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 56 | 0007011756I003 | 12/29/03 CSP | | Written Discovery (RFAs & Interrogatories) - Prepare responses to CNA Transcontinental's production requests (set 1). | 0.7 | 183. | 128.1 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 57 | 0007011756I003 | 12/29/03 CSP | | Written Discovery (RFAs & Interrogatories) - Prepare responses to CNA Transcontinental's admission requests (set 1). | 0.5 | 183. | 91.5 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 58 | 0007011756I003 | 12/29/03 CSP | | Document Production - Review file and prepare correspondence enclosing documents requested by Davis and Davis' counsel. | 0.2 | 183. | 36.6 F | | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 59 | 0007011756I003 | 12/29/03 CSP | | Written Discovery (RFAs & Interrogatories) - Prepare responses to plaintiffs' form interrogatories, including No. 17.1 re details of various admission requests. | 0.8 | 183. | 146.4 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 66 | 0007011756I003 | 12/31/03 CSP | | Dispositive Motions - Analyze Acceptance cross-complaint for initial preparation of motion for summary judgment. | 0.2 | 183. | 36.6 F | | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 65 | 0007011756I003 | 12/31/03 CSP | | Dispositive Motions - Initial preparation of motion for summary judgment re compliance with defense obligation eliminate Acceptance cross-claim. | 0.4 | 183. | 73.2 F | | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 67 | 0007011756I003 | 12/31/03 CSP | | Dispositive Motions - Review case law re: impact on duty to defend of retrospective premium endorsement for motion for summary judgment. | 0.4 | 183. | 73.2 F | | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 71 | 0007011756I003 | 12/31/03 CSP | | Settlement/Non-Binding ADR - Telephone conference with Jay Robinson re: proposed dismissal of action upon substantiation that Liberty complied with its duty to pay. | 0.1 | 183. | 18.3 F | | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 70 | 0007011756I003 | 1/5/04 CSP | | Pleadings - Prepare letter to plaintiffs' counsel re: motion to transfer. | 0.1 | 183. | 18.3 F | | #L17561 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 73 | 0007011756I003 | 1/5/04 CSP | | Analysis/Strategy - Prepare letter to client re: motion to transfer. | 0.1 | 183. | 18.3 F | | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 74 | 0007011756I003 | 1/5/04 CSP | | Document Production - Review file materials for production and legal determination of privileged documents. | 0.7 | 183. | 128.1 F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 75 | 0007011756I003 | 1/5/04 CSP | | Dispositive Motions - Initial preparation of motion for summary judgment section re duty to indemnify. | 0.5 | 183. | 91.5 F | | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 68 | 0007011756I003 | 12/31/03 CSP | | Dispositive Motions - Initial preparation of motion for summary judgment section re accrual right to equitable contribution barred where no payment of defense fees, costs or indemnity made. | 0.5 | 183. | 91.5 F | | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 79 | 0007011756I003 | 1/6/04 CSP | | Written Discovery (RFAs & Interrogatories) - Review file re: underlying file payment information for responding to discovery and prepare and review emails re: same. | 0.2 | 183. | 36.6 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 78 | 0007011756I003 | 1/7/04 CSP | | Fact Investigation/Development - Evaluate CCP 998 made versus motion for summary judgment success re continuing settlement negotiations. | 0.2 | 183. | 36.6 F | | #L17561 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 77 | 0007011756I003 | 1/7/04 CSP | | Settlement/Non-Binding ADR - Telephone conferences with Jay Robinson re: settlement and production. | 0.4 | 183. | 73.2 F | | #L17561 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 76 | 0007011756I003 | 1/7/04 CSP | | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to CNA's special interrogatories. | 0.8 | 183. | 146.4 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |

Ken Wooley
Craig S Pynes

| Fee/E xp | Provid er Name | Claim Number | Number Line Item | Invoice Number | Date of Activity / Ln Prd / Ln Fmt | Id Prvd Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil in Fee g / Adjust | CLBD/ONE Matter Number | Invo ce Adj / Reas TK Level | Cde Ubma | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P 6 | 7000045101 | 80 | 0007011756I1003 | 1/7/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to CNA's production requests (over 70). | 0.5 | 183. | 91.5 F | | #L17561 | | Senior Partner L310 | Craig S Pynes |
| 0. | Kern &P 6 | 7000045101 | 84 | 0007011756I1003 | 1/9/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to CNA's production requests (set 1). | 0.7 | 183. | 128.1 F | | #L17561 | | Senior Partner L310 | Craig S Pynes |
| 0. | Kern &P 6 | 7000045101 | 85 | 0007011756I1003 | 1/9/04 CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Jay Robinson re: dismissal upon provision of payment screens and indemnity documents. | 0.1 | 183. | 18.3 F | | #L17561 | | Senior Partner L160 | Craig S Pynes |
| 0. | Kern &P 6 | 7000045101 | 86 | 0007011756I1003 | 1/9/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to admission requests propounded by CNA. | 0.4 | 183. | 73.2 F | | #L17561 | | Senior Partner L310 | Craig S Pynes |
| 0. | Kern &P 6 | 7000045101 | 87 | 0007011756I1003 | 1/9/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to form interrogatories propounded by CNA. | 0.5 | 183. | 91.5 F | | #L17561 | | Senior Partner L310 | Craig S Pynes |
| 0. | Kern &P 6 | 7000045101 | 88 | 0007011756I1003 | 1/10/04 CSP | Document Production - Begin reviewing extensive documents for production, legal determination of privileged documents and redaction of privileged and protected information. | 1.4 | 183. | 256.2 F | | #L17561 | | Senior Partner L320 | Craig S Pynes |
| 0. | Kern &P 6 | 7000045101 | 89 | 0007011756I1003 | 1/10/04 CSP | Document Production - Preparation of privilege log of withheld and redacted documents. | 1.4 | 183. | 256.2 F | | #L17561 | | Senior Partner L320 | Craig S Pynes |
| 0. | Kern &P 6 | 7000045101 | 91 | 0007011756I1003 | 1/12/04 CSP | Settlement/Non-Binding ADR - Two telephone conversations with Jay Robinson re: demand for dismissal from action and response and production re: Liberty's outstanding discovery. | 0.2 | 183. | 36.6 F | | #L17561 | | Senior Partner L160 | Craig S Pynes |
| 0. | Kern &P 6 | 7000045101 | 92 | 0007011756I1003 | 1/12/04 CSP | Settlement/Non-Binding ADR - Prepare demand letter to Jay Robinson re: dismissal of Liberty from cross-complaint. | 0.2 | 183. | 36.6 F | | #L17561 | | Senior Partner L320 | Craig S Pynes |
| 0. | Kern &P 6 | 7000045101 | 93 | 0007011756I1003 | 1/12/04 CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Rob Stoller and Todd Haas, CNA counsel re: discovery extension. | 0.1 | 183. | 18.3 F | | #L17561 | | Senior Partner L310 | Craig S Pynes |
| 0. | Kern &P 6 | 7000045101 | 94 | 0007011756I1003 | 1/12/04 CSP | Written Discovery (RFAs & Interrogatories) - Prepare letter to CNA's counsel re: discovery extension. | 0.1 | 183. | 18.3 F | | #L17561 | | Senior Partner L310 | Craig S Pynes |
| 0. | Kern &P 6 | 7000045101 | 95 | 0007011756I1003 | 1/12/04 CSP | Document Production - Review and analyze additional documents for production. | 0.3 | 183. | 54.9 F | | #L17561 | | Senior Partner L320 | Craig S Pynes |
| 0. | Kern &P 6 | 7000045101 | 96 | 0007011756I1003 | 1/13/04 CSP | Document Production - Continue reviewing and analyzing extensive documents for production, legal determination of privileged documents and redaction of privileged and protected documents. | 1.9 | 183. | 347.7 F | | #L17561 | | Senior Partner L320 | Craig S Pynes |
| 0. | Kern &P 6 | 7000045101 | 97 | 0007011756I1003 | 1/13/04 CSP | Document Production - Continue preparing extensive privilege log. | 1.9 | 183. | 347.7 F | | #L17561 | | Senior Partner L320 | Craig S Pynes |
| 0. | Kern &P 6 | 7000045101 | 99 | 0007011756I1003 | 1/13/04 CSP | Settlement/Non-Binding ADR - Review underlying file materials for documents to be enclosed to Acceptance's counsel in support of demand for dismissal. | 0.5 | 183. | 91.5 F | | #L17561 | | Senior Partner L160 | Craig S Pynes |
| 0. | Kern &P 6 | 7000045101 | 100 | 0007011756I1003 | 1/14/04 CSP | Pleadings - Review Davis and Davis Response to Motion to Transfer Case Back to San Bernardino, supporting declarations and Answer to Cross-complaint. | 0.1 | 183. | 18.3 F | | #L17561 | | Senior Partner L210 | Craig S Pynes |
| 0. | Kern &P 6 | 7000045101 | 101 | 0007011756I1003 | 1/14/04 CSP | Pleadings - Two telephone conferences with Todd Haas, CNA's counsel, re: stipulation to transfer action and payment of proportionate share of costs for transfer. | 0.2 | 183. | 36.6 F | | #L17561 | | Senior Partner L210 | Craig S Pynes |
| 0. | Kern &P 6 | 7000045101 | 102 | 0007011756I1003 | 1/14/04 CSP | Analysis/Strategy - Further preparation of letter to Acceptance's counsel demanding Liberty from action with support case law and bases for same action. | 0.6 | 183. | 109.8 F | | #L17561 | | Senior Partner L120 | Craig S Pynes |
| 0. | Kern &P 6 | 7000045101 | 103 | 0007011756I1003 | 1/14/04 CSP | Settlement/Non-Binding ADR - Telephone conference with Jay Robinson, Acceptance's counsel, re: production of documents propounded by CNA. | 0.1 | 183. | 18.3 F | | #L17561 | | Senior Partner L160 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity / Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil Flng Fee Adjust g | CLB/UDN Adj | Firm Matter Number | Invoi Desc Inv | Reas TK Level | Cde UItms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &P | 6700004510 1 | 104 | 0000701 17561003 | 1/15/04 CSP | Written Discovery (RFAs & interrogatories) - Telephone conference with Jay Robinson re: extension to respond to Liberty discovery. | 0.1 | 183. | 18.3 | F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 107 | 0000701 17561003 | 1/16/04 CSP | Settlement/Non-Binding ADR - Telephone conference with Jay Robinson re: dismissal of cross-complaint against Liberty. | 0.1 | 183. | 18.3 | F | | #L17561 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 108 | 0000701 17561003 | 1/16/04 CSP | Pleadings - Review letter re: Stipulation to Transfer Action Back to San Bernardino and Stipulation re: same. | 0.1 | 183. | 18.3 | F | | #L17561 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 109 | 0000701 17561003 | 1/16/04 CSP | Written Discovery (RFAs & interrogatories) - Continue preparing letter to CNA's counsel re: outstanding discovery. | 0.1 | 183. | 18.3 | F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 112 | 0000701 17561003 | 1/16/04 CSP | Settlement/Non-Binding ADR - Continue preparing letter to Acceptance's counsel Jay Robinson re dismissal of cross-complaint against Liberty. | 0.1 | 183. | 18.3 | F | | #L17561 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 111 | 0000701 17561003 | 1/16/04 CSP | Court-Mandated Conferences - Continue preparing Case Management Conference statement. | 0.1 | 183. | 18.3 | F | | #L17561 | | Senior Partner | L230 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 113 | 0000701 17561003 | 1/16/04 CSP | Written Discovery (RFAs & interrogatories) - Continue preparing responses to CNA's special interrogatories. | 0.4 | 183. | 73.2 | F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 114 | 0000701 17561003 | 1/16/04 CSP | Document Production - Further preparation of privilege log. | 0.5 | 183. | 91.5 | F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 115 | 0000701 17561003 | 1/17/04 CSP | Document Production - Review and redact document screens and segregate privileged documents. | 0.3 | 183. | 54.9 | F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 116 | 0000701 17561003 | 1/17/04 CSP | Document Production - Prepare privilege log for payment screens. | 0.2 | 183. | 36.6 | F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 117 | 0000701 17561003 | 1/17/04 CSP | Settlement/Non-Binding ADR - Continue preparing letter to Acceptance's counsel re dismissal of cross-complaint. | 0.1 | 183. | 18.3 | F | | #L17561 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 118 | 0000701 17561003 | 1/17/04 CSP | Document Production - Continue preparing extensive log. | 0.4 | 183. | 73.2 | F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 119 | 0000701 17561003 | 1/19/04 CSP | Written Discovery (RFAs & interrogatories) - Review letter from Jay Robinson re: discovery extensions for his client. | 0.1 | 183. | 18.3 | F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 120 | 0000701 17561003 | 1/19/04 CSP | Analysis/Strategy - Analyze settlement demand from Jay Robinson re: settlement demand to Acceptance and damages sought by Manley and McGuire firm. | 0.2 | 183. | 36.6 | F | | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 121 | 0000701 17561003 | 1/19/04 CSP | Written Discovery (RFAs & interrogatories) - Continue preparing responses to CNA's admission requests. | 0.1 | 183. | 18.3 | F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 122 | 0000701 17561003 | 1/19/04 CSP | Written Discovery (RFAs & interrogatories) - Continue preparing responses to CNA's special interrogatories. | 0.2 | 183. | 36.6 | F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 123 | 0000701 17561003 | 1/19/04 CSP | Written Discovery (RFAs & interrogatories) - Continue preparing responses to CNA's form interrogatories. | 0.2 | 183. | 36.6 | F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 129 | 0000701 17561003 | 1/22/04 CSP | Document Production - Further preparation of privilege log. | 0.8 | 183. | 146.4 | F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 130 | 0000701 17561003 | 1/22/04 CSP | Settlement/Non-Binding ADR - Further preparation of letter to Acceptance re: equitable contribution cases supporting Liberty's position. | 0.5 | 183. | 91.5 | F | | #L17561 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 140 | 0000701 17561003 | 1/26/04 CSP | Analysis/Strategy - Continue preparing initial evaluation letter. | 0.3 | 183. | 54.9 | F | | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 141 | 0000701 17561003 | 1/26/04 CSP | Pleadings - Review letter from Todd Haas, CNA's counsel, re: stipulation to transfer action back to San Bernardino. | 0.1 | 183. | 18.3 | F | | #L17561 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 142 | 0000701 17561003 | 1/27/04 CSP | Settlement/Non-Binding ADR - Continue preparing letter to Acceptance's counsel re: dismissal of cross-complaint. | 0.1 | 183. | 18.3 | F | | #L17561 | | Senior Partner | L160 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp | Provid er Name | Claim Number | Number Invoice Number | Line Item | Id Prvd Ln Itm | Date of Activity | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill CLBUD Inj fee Adjust e | DN Firm Matter Number | Invo Reas Adj Desc Inv | TK Level | Code Uthms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P | 67000045101 | 7 | | 0007011756 1004 | 2/4/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to Transcontinental's admission requests. | | 193. | | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 67000045101 | 6 | | 0007011756 1004 | 2/4/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing Liberty's responses to Transcontinental's production requests. | 0.3 | 193. | 57.9 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 67000045101 | 5 | | 0007011756 1004 | 2/4/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing Liberty's responses to Transcontinental's special interrogatories. | 0.6 | 193. | 115.8 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 67000045101 | 4 | | 0007011756 1004 | 2/3/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing Liberty's responses to CNA's discovery extension. | 0.1 | 193. | 19.3 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 67000045101 | 2 | | 0007011756 1004 | 2/2/04 CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Jay Robinson, Acceptance counsel, re: discovery extension. | 0.5 | 193. | 96.5 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 67000045101 | 1 | | 0007011756 1004 | 2/2/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to CNA's numerous production requests. | 0.1 | 193. | 19.3 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 67000045101 | 159 | | 0007011756 1003 | 1/30/04 CSP | Written Discovery (RFAs & Interrogatories) - Review letter to Jay Robinson, Acceptance's counsel, re: further extension on their responses to Liberty's discovery. | 0.1 | 183. | 18.3 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 67000045101 | 158 | | 0007011756 1003 | 1/30/04 CSP | Written Discovery (RFAs & Interrogatories) - Prepare letter to Jay Robinson, Acceptance's counsel re: Liberty's discovery. | 0.1 | 183. | 18.3 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 67000045101 | | | 0007011756 1003 | 1/30/04 CSP | Analysis/Strategy - Review and analyze underlying file materials re: basis for discrepancy between fees sought by plaintiffs and fee calculation based upon payment screens re dismissal of cross-complaint and overall case strategy. | 0.2 | 183. | 36.6 F | | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 67000045101 | 154 | | 0007011756 1003 | 1/29/04 CSP | Document Production - Review underlying file materials re: Swanson's and Baldwin's letters setting forth alleged statements made by Liberty for production responses. | 0.3 | 183. | 54.9 F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 67000045101 | 155 | | 0007011756 1003 | 1/29/04 CSP | Transcontinental's production requests. | 0.7 | 183. | 128.1 F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 67000045101 | 156 | | 0007011756 1003 | 1/29/04 CSP | Document Production - Continue preparing privilege log. | 0.2 | 183. | 36.6 F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 67000045101 | 147 | | 0007011756 1003 | 1/28/04 CSP | Written Discovery (RFAs & Interrogatories) - Further preparation of form interrogatory responses re: other insurance positions relating to CNA's insured. | 0.9 | 183. | 164.7 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 67000045101 | 146 | | 0007011756 1003 | 1/28/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to CNA's admission requests. | 0.1 | 183. | 18.3 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 67000045101 | 145 | | 0007011756 1003 | 1/27/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses regarding Transcontinental's production requests. | 0.1 | 183. | 18.3 F | | #L17561 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &P | 67000045101 | 144 | | 0007011756 1003 | 1/27/04 CSP | Pleadings - Continue preparing letter to Todd Haas, CNA's counsel, re: stipulation to transfer action back to San Bernadino. | 0.2 | 183. | 36.6 F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 67000045101 | 143 | | 0007011756 1003 | 1/27/04 CSP | Document Production - Continue preparing initial evaluation letter to client. / Analysis/Strategy - Continue preparing extensive privilege log. | 0.2 | 183. | 36.6 F | | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P | 67000045101 | 148 | | 0007011756 1003 | 1/28/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparation of Special interrogatory responses re: other insurance policy endorsements in further preparation of responses. | 0.2 | 183. | 36.6 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 67000045101 | 149 | | 0007011756 1003 | 1/28/04 CSP | Pleadings - Continue preparing letter to Todd Haas, CNA's counsel, re: Stipulation to Transfer action back to San Bernadino. | 0.1 | 183. | 18.3 F | | #L17561 | | Senior Partner | L210 | Craig S Pynes |

104

| Fee/Exp Name | Provder Name | Claim Number | Line Item Number | Id Prvd Invoice Number | Date of Activity / Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil Fee Adjust/g | N Firm Matter Number | TK Level | Cde UItms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P | 6700004 5101 | 30 | 0007011756 1004 | 2/11/04 CSP | Document Production - Further preparation of privilege log to address redactions and withheld payment screen documents. | 0.2 | 193. | 38.6 F | | #L17561 | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 6700004 5101 | 29 | 0007011756 1004 | 2/11/04 CSP | Document Production - Review, analyze and redact Liberty payment screens for production. | 0.4 | 193. | 77.2 F | | #L17561 | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 6700004 5101 | 28 | 0007011756 1004 | 2/11/04 CSP | Document Production - Review policy bank materials for production of additional policies requested by CNA | 0.1 | 193. | 19.3 F | | #L17561 | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern &P | 6700004 5101 | 27 | 0007011756 1004 | 2/11/04 CSP | Settlement/Non-Binding ADR - Continue preparing letter to Jay Robinson re dismissal of Acceptance's cross-complaint | 0.2 | 193. | 38.6 F | | #L17561 | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P | 6700004 5101 | 26 | 0007011756 1004 | 2/10/04 CSP | Pleadings - Review letter from CNA's counsel re case transfer and Notice of Ruling from related action on relating case upon transfer. | 0.2 | 193. | 38.6 F | | #L17561 | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 6700004 5101 | 25 | 0007011756 1004 | 2/10/04 CSP | Document Production - Continue preparing privilege log for extensive claims file documents redacted or withheld from production. | 0.9 | 193. | 173.7 F | | #L17561 | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern &P | 6700004 5101 | 24 | 0007011756 1004 | 2/10/04 CSP | Document Production - Review and analyze extensive claims file materials for legal determination of what to be produced re request to produce responses. | 2.4 | 193. | 463.2 F | | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 6700004 5101 | 23 | 0007011756 1004 | 2/10/04 CSP | Written Discovery (RFAs & Interrogatories) - Review file re discovery and prepare memo to file re: same. | 0.2 | 193. | 38.6 F | | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 6700004 5101 | 18 | 0007011756 1004 | 2/6/04 CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Marianne Boykin re: admission requests, status of discovery and prepare memo to file re: same. | 0.1 | 193. | 19.3 F | | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 6700004 5101 | 17 | 0007011756 1004 | 2/6/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to Transcontinental Insurance Company's production requests. | 0.1 | 193. | 19.3 F | | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 6700004 5101 | 16 | 0007011756 1004 | 2/6/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to Transcontinental Insurance Company's form interrogatories. | 0.1 | 193. | 19.3 F | | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 6700004 5101 | 15 | 0007011756 1004 | 2/6/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing responses to Transcontinental Insurance Company's special interrogatories. | 0.1 | 193. | 19.3 F | | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 6700004 5101 | 14 | 0007011756 1004 | 2/5/04 CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Marianne Boykin re: admission requests, re further discovery extension. | 0.1 | 193. | 19.3 F | | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 6700004 5101 | 13 | 0007011756 1004 | 2/5/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing letter to Transcontinental's counsel re: outstanding discovery. | 0.1 | 193. | 19.3 F | | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 6700004 5101 | 12 | 0007011756 1004 | 2/4/04 CSP | Written Discovery (RFAs & Interrogatories) - Prepare letter to CNA's counsel re: extension to respond to outstanding discovery. | 0.1 | 193. | 19.3 F | | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 6700004 5101 | 11 | 0007011756 1004 | 2/4/04 CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Todd Haas, CNA's counsel, re: further discovery extension. | 0.1 | 193. | 19.3 F | | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 6700004 5101 | 10 | 0007011756 1004 | 2/4/04 CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Rob Stellar and Todd Haas, Transcontinental's counsel, re: discovery and production; demurrer hearing and mediation, and prepare memo to file re: same. | 0.4 | 193. | 77.2 F | | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 6700004 5101 | 9 | 0007011756 1004 | 2/4/04 CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Marianne Boykin re: admission requests. | 0.5 | 193. | 96.5 F | | #L17561 | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern &P | 6700004 5101 | 8 | 0007011756 1004 | 2/4/04 CSP | Written Discovery (RFAs & Interrogatories) - Continue preparing Liberty's responses to Transcontinental's form interrogatories. | | 193. | | | | Senior Partner | L310 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeExp Provider Name | Provid Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | Bl/CL/BU/DN Im Fee Adjuste | Firm Matter Number | Invoices Adj Desc Inv | Reas TK Level | Cde Utlmts | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &P | 6700004510 1 | 33 | 00070117561004 | 2/12/04 CSP | | Document Production - Analyze CNA production requests re: entitlement to re: computer generated documents and prepare Axtes Notes... | 0.4 | 193. | 77.2 F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 34 | 00070117561004 | 2/12/04 CSP | | Written Discovery (RFAs & Interrogatories) - Telephone conference with Ruth Cornell, counsel for Davis and Davis, re: prior discovery sent out. | 0.1 | 193. | 19.3 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 35 | 00070117561004 | 2/12/04 CSP | | Document Production - Further preparation of privilege log re: claims file materials withheld and/or redacted. | 1.5 | 193. | 289.5 F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 36 | 00070117561004 | 2/12/04 CSP | | Written Discovery (RFAs & Interrogatories) - Prepare letter to Davis and Davis counsel, Ruth Cornell, enclosing discovery propounded by Liberty. | 0.2 | 193. | 38.6 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 37 | 00070117561004 | 2/12/04 CSP | | Document Production - Prepare letter to CNA's counsel re: production and documents available for review by index and category. | 0.6 | 193. | 115.8 F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 38 | 00070117561004 | 2/12/04 CSP | | Settlement/Non-Binding ADR - Continue preparing demand letter to Acceptance re cross-complaint and exhibits in support of same | 0.2 | 193. | 38.6 F | | #L17561 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 39 | 00070117561004 | 2/12/04 CSP | | Written Discovery (RFAs & Interrogatories) - Two telephone conferences with Rob Stellar re: production of Lincoln policy documents and outstanding discovery. | 0.2 | 193. | 38.6 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 40 | 00070117561004 | 2/12/04 CSP | | Document Production - Continue preparing letter and index of documents available for production to CNA. | 0.2 | 193. | 38.6 F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 41 | 00070117561004 | 2/12/04 CSP | | Analysis/Strategy - Prepare correspondence to K.M. Boykin summarizing Acceptance's responses to Liberty's special interrogatories, request for admissions and request to produce (set 1). | 0.8 | 193. | 154.4 F | | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 42 | 00070117561004 | 2/17/04 CSP | | Written Discovery (RFAs & Interrogatories) - Telephone conference with Jay Robinson re: production of Acceptance policy documents promised in production responses; supplementation of discovery responses and demand letter to Acceptance. | 0.1 | 193. | 19.3 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 44 | 00070117561004 | 2/17/04 CSP | | Written Discovery (RFAs & Interrogatories) - Supplement special interrogatory responses to assert irrelevance of claims handling issues. | 0.1 | 193. | 19.3 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 45 | 00070117561004 | 2/17/04 CSP | | Written Discovery (RFAs & Interrogatories) - Supplement production responses to assert irrelevance of claims handling issues. | 0.3 | 193. | 57.9 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 46 | 00070117561004 | 2/17/04 CSP | | Written Discovery (RFAs & Interrogatories) - Supplement admission request responses to assert irrelevance of claims handling issues. | 0.1 | 193. | 19.3 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 47 | 00070117561004 | 2/17/04 CSP | | Written Discovery (RFAs & Interrogatories) - Supplement form interrogatory responses to assert irrelevance of claims handling issues. | 0.2 | 193. | 38.6 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 48 | 00070117561004 | 2/17/04 CSP | | Document Production - Continue preparing privilege log re document production to CNA. | 0.9 | 193. | 173.7 F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 49 | 00070117561004 | 2/17/04 CSP | | Settlement/Non-Binding ADR - Telephone conference with Acceptance's counsel, Jay Robinson, re: demand letter on cross-complaint. | 0.1 | 193. | 19.3 F | | #L17561 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 50 | 00070117561004 | 2/17/04 CSP | | Written Discovery (RFAs & Interrogatories) - Further prepare letter to client summarizing Acceptance's discovery responses. | 0.2 | 193. | 38.6 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 51 | 00070117561004 | 2/19/04 CSP | | Document Production - Continue preparing extensive privilege log | 0.6 | 193. | 115.8 F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 6700004510 1 | 52 | 00070117561004 | 2/19/04 CSP | | Settlement/Non-Binding ADR - Telephone conferences with Acceptance's counsel re: settlement demand; their discovery responses and anticipated discovery and prepare memo to file re: same. | 0.6 | 193. | 115.8 F | | #L17561 | | Senior Partner | L160 | Craig S Pynes |

| FeeE Provider Name/xp | Claim Number | Number Line Item | Invoice Number | Date of Activity Ln Item | Id Prvd Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bl CLBl/DN Fee lin Adjust g | Firm Matter Number | Invo Reas Adj Desc/ Inv | TK Level | Cde Ubtms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &P | 67000045101 | 53 | 00070117561004 | 2/19/04 CSP | Written Discovery (RFAs & Interrogatories) - Review Acceptance's discovery responses and begin preparing meet and confer letter to same. | 0.8 | 193. | 154.4 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 54 | 00070117561004 | 2/20/04 CSP | Dispositive Motions - Review and analyze case law addressing requirements to fulfill duties to defend and indemnify for motion for summary judgment or adjudication. | 0.5 | 193. | 96.5 F | | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 56 | 00070117561004 | 2/23/04 CSP | Fact Investigation/Development - Review and analyze Maniy and Maguire defense files to Lincoln for use in motion for summary judgment/summary adjudication. | 1.2 | 193. | 231.6 F | | #L17561 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 57 | 00070117561004 | 2/24/04 CSP | Dispositive Motions - Initial preparation of motion for summary judgment or summary adjudication. | 1.8 | 193. | 347.4 F | | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 58 | 00070117561004 | 2/24/04 CSP | Document Production - Continued preparation of privilege log for production to Transcontinental. | 0.6 | 193. | 115.8 F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 59 | 00070117561004 | 2/24/04 CSP | Document Production - Prepare letter to Transcontinental's counsel, Rob Stellar and Todd Haas, re: privilege log. | 0.2 | 193. | 38.6 F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 60 | 00070117561004 | 2/24/04 CSP | Dispositive Motions - Prepare declaration of Marianne Boynin in support of motion for summary judgment or summary adjudication. | 0.6 | 193. | 115.8 F | | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 61 | 00070117561004 | 2/24/04 CSP | Dispositive Motions - Prepare declaration of Craig Pynes in support of Motion for summary judgment or summary adjudication. | 0.4 | 193. | 77.2 F | | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 62 | 00070117561004 | 2/24/04 CSP | Dispositive Motions - Initial preparation of separate statement supporting Liberty's summary judgment or summary adjudication. | 1.3 | 193. | 250.9 F | | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 63 | 00070117561004 | 2/25/04 CSP | Fact Investigation/Development - Telephone conference with CNA's counsel, Todd Haas, re: document production and status of transfer of action to San Bernardino. | 0.2 | 193. | 38.6 F | | #L17561 | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 64 | 00070117561004 | 2/25/04 CSP | Settlement/Non-Binding ADR - Telephone conference with Jay Robinson, Acceptance's counsel, re: dismissal of cross-complaint. | 0.2 | 193. | 38.6 F | | #L17561 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 65 | 00070117561004 | 2/25/04 CSP | Analysis/Strategy - Continue preparing status letter to client analyzing Acceptance's responses to form and special interrogatories, admission requests and production and supplement same to address Acceptance's new argument that repayment of defense fees | 0.6 | 193. | 115.8 F | | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 66 | 00070117561004 | 2/26/04 CSP | Document Production - Continue preparing letter to CNA's counsel re: privilege log. | 0.1 | 193. | 19.3 F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 1 | 00070117561005 | 3/1/04 CSP | Document Production - Prepare documents for production to CNA's counsel. | 0.1 | 193. | 19.3 F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 2 | 00070117561005 | 3/1/04 CSP | Document Production - Telephone conference with Todd Haas and Rob Stellar, counsel for CNA, re: document production and privilege log. | 0.2 | 193. | 38.6 F | | #L17561 | | Senior Partner | L320 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 3 | 00070117561005 | 3/2/04 CSP | Written Discovery (RFAs & Interrogatories) - Telephone conference with Jay Robinson re: discovery responses and settlement demand. | 0.3 | 193. | 57.9 F | | #L17561 | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 4 | 00070117561005 | 3/2/04 CSP | Pleadings - Continue preparing letter to client re: transfer/ reclassification of action. | 0.1 | 193. | 19.3 F | | #L17561 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 5 | 00070117561005 | 3/2/04 CSP | Pleadings - Review Notice of Case Transfer/ Reclassification and prepare letter to client re: same. | 0.2 | 193. | 38.6 F | | #L17561 | | Senior Partner | L210 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 6 | 00070117561005 | 3/3/04 CSP | Dispositive Motions - Prepare Appendix of Exhibits in support of motions for summary judgment or summary adjudication. | 0.2 | 193. | 38.6 F | | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. Kern &P | 67000045101 | 7 | 00070117561005 | 3/3/04 CSP | Dispositive Motions - Prepare proposed order on motion for summary judgment. | | | | | | | | | |

Kern Wooley
Craig S Pynes

| Fee/Exp | Provid er Name | Claim Number Line Item | Number Invoice Number | Date of Activity / Ln Itm | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bl CLB/UD/N Fee Adjuste / Firm Number | Invol Reas Dscr Adj Inv | TK Level | Cde Ultms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern &P 670000045101 | 8 | 000701175611005 | 3/3/04 CSP | | Dispositive Motions - Prepare proposed order on motion for summary adjudication. | 0.2 | 193. | 38.6 F | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P 670000045101 | 9 | 000701175611005 | 3/4/04 CSP | | Dispositive Motions - Continue preparing proposed order on motion for summary adjudication | 0.2 | 193. | 38.6 F | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P 670000045101 | 10 | 000701175611005 | 3/4/04 CSP | | Dispositive Motions - Telephone conference with CNA's counsel re: discovery responses. | 0.1 | 193. | 19.3 F | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P 670000045101 | 11 | 000701175611005 | 3/4/04 CSP | | Dispositive Motions - Continue preparing Appendix of same. | 0.1 | 193. | 19.3 F | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P 670000045101 | 18 | 000701175611005 | 3/9/04 CSP | | Dispositive Motions - Continue preparing motion for summary judgment or summary adjudication. | 1.2 | 193. | 231.6 F | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P 670000045101 | 19 | 000701175611005 | 3/9/04 CSP | | Dispositive Motions - Continue preparing declarations in support of motion for summary judgment or summary adjudication. | 0.4 | 193. | 77.2 F | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P 670000045101 | 20 | 000701175611005 | 3/9/04 CSP | | Dispositive Motions - Continue preparing separate statement in support of motion for summary judgment or summary adjudication. | 0.4 | 193. | 77.2 F | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P 670000045101 | 21 | 000701175611005 | 3/10/04 CSP | | Analysis/Strategy - Continue preparing letter to client re: Acceptance's responses to Liberty's discovery. | 0.2 | 193. | 38.6 F | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P 670000045101 | 22 | 000701175611005 | 3/11/04 CSP | | Analysis/Strategy - Continue preparing client summarizing Acceptance's responses to discovery. | 0.2 | 193. | 38.6 F | #L17561 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern &P 670000045101 | 24 | 000701175611005 | 3/12/04 CSP | | Dispositive Motions - Prepare proposed judgment | 0.2 | 193. | 38.6 F | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P 670000045101 | 25 | 000701175611005 | 3/15/04 CSP | | Settlement/Non-Binding ADR - Telephone conference with Jay Robinson re: demand to dismiss action. | 0.1 | 193. | 19.3 F | #L17561 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern &P 670000045101 | 26 | 000701175611005 | 3/15/04 CSP | | Dispositive Motions - Continue preparing separate statement in support of Liberty's motion for summary judgment or adjudication. | 0.6 | 193. | 115.8 F | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P 670000045101 | 27 | 000701175611005 | 3/15/04 CSP | | Dispositive Motions - Continue preparing Appendix of Exhibits in support of motion for summary judgment or summary adjudication. | 0.1 | 193. | 19.3 F | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &P 670000045101 | 28 | 000701175611005 | 3/15/04 CSP | | Dispositive Motions - Continue preparing Liberty's motion for summary judgment against Acceptance. | 0.4 | 193. | 77.2 F | #L17561 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kern &PX030309460001 | 5 | 000701177030001 | 8/20/03 CSP | | Fact Investigation/Development - Analyze case information for use in developing coverage opinion on numerous issues. | 0.4 | 193. | 73.2 F | #S17703 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &PX030309460001 | 6 | 000701177030001 | 8/20/03 CSP | | Fact Investigation/Development - Analyze New Jersey law re: recovery for pre-tender fees and costs for new re: developing coverage opinion. | 1.2 | 193. | 219.6 F | #S17703 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &PX030309460001 | 7 | 000701177030001 | 8/20/03 CSP | | Fact Investigation/Development - Analyze New Jersey law re: effect of Liberty not raising defenses of late notice and prejudice and whether Liberty is estopped or waived subsequent reservation of rights letter asserting these defenses. | 1.3 | 183. | 237.9 F | #S17703 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &PX030309460001 | 8 | 000701177030001 | 8/20/03 CSP | | Fact Investigation/Development - Legal analysis of New Jersey law re: effect of Liberty not raising the your work defenses as against president of Sunrise, Mr. Santos; can it argue that it was not made clear that Mr. Santos was the president of Sunrise. | 1.4 | 183. | 256.2 F | #S17703 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &PX030309460001 | 9 | 000701177030001 | 8/20/03 CSP | | Fact Investigation/Development - Legal analysis of New Jersey law as to prejudice necessary to terminate policy; is it presumed or does insurer have to prove it and under what circumstances will late notice of claim satisfy prejudice re | 1.4 | 183. | 256.2 F | #S17703 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern &PX030309460001 | 10 | 000701177030001 | 8/20/03 CSP | | Fact Investigation/Development - Legal analysis of New Jersey law re: under what statutes and case law a homeowner can recover attorneys fees for defective construction, including breach of contract and common law and statutory fraud theories. | 1.1 | 183. | 201.3 F | #S17703 | | Senior Partner | L110 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bll Fee in Fee Adjust | CLE Disc Adjust | D/N/M Matter Number | Firm | Inv Reas Adj Desc Inv | TK Level | Cde Ultmss | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern & | PX30300946001 | 12 | 00070117703001 | 8/21/03 CSP | | Fact Investigation/Development - Legal analysis re whether homeowner and/or general contractor who is a successful underlying claimant can seek attorney's fees under New Jersey law. | 1.1 | 183. | 201.3 F | | | #S 17703 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX30300946001 | 13 | 00070117703001 | 8/21/03 CSP | | Fact Investigation/Development - Legal analysis of New Jersey law re: burden of proof and necessary evidentiary showing required to prove insured's and/or its counsel withholding of information sufficient to forfeit policy coverage for coverage opinion. | 1.1 | 183. | 201.3 F | | | #S 17703 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX30300946001 | 14 | 00070117703001 | 8/21/03 CSP | | Fact Investigation/Development - Further analyze claim file materials for specific information to be used in preparing coverage opinion. | 1.4 | 183. | 256.2 F | | | #S 17703 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX30300946001 | 17 | 00070117703001 | 8/21/03 CSP | | Fact Investigation/Development - Analyze Sunrise policy for use in coverage opinion. | 0.4 | 183. | 73.2 F | | | #S 17703 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX30300946001 | 18 | 00070117703001 | 8/20/03 CSP | | Fact Investigation/Development - Initial preparation of analysis and coverage opinion addressing issues (first eight pages of over 20 page opinion). | 3.8 | 183. | 695.4 F | | | #S 17703 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX30300946001 | 19 | 00070117703001 | 8/22/03 CSP | | Fact Investigation/Development - Review additional claim file materials from Liberty addressing insured's personal counsel's actions over last month's time. | 0.5 | 183. | 91.5 F | | | #S 17703 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX30300946001 | 20 | 00070117703001 | 8/22/03 CSP | | Fact Investigation/Development - Legal analysis re: whether Liberty will be required to reimburse its insured for attorneys fees. | 1.2 | 183. | 219.6 F | | | #S 17703 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX30300946001 | 21 | 00070117703001 | 8/22/03 CSP | | Fact Investigation/Development - Analyze case law re: whether estoppel or waiver can be asserted against Liberty for short interval before further reservation of rights under New Jersey law and, if so, under what circumstances. | 0.8 | 183. | 146.4 F | | | #S 17703 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX30300946001 | 22 | 00070117703001 | 8/22/03 CSP | | Fact Investigation/Development - Analyze case law addressing that Liberty could be deemed on inquiry notice of second insured's need for defense through materials available in conjunction with first insured's defense. | 6.3 | 183. | 1,152.9 F | | | #S 17703 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX30300946001 | 24 | 00070117703001 | 8/23/03 CSP | | Fact Investigation/Development - Further preparation of coverage opinion and lengthy analysis addressing various coverage issues. | 0.8 | 183. | 146.4 F | | | #S 17703 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX30300946001 | 34 | 00070117703001 | 8/28/03 CSP | | Fact Investigation/Development - Further preparation of coverage opinion and file reservation of rights letters to both insureds. | 0.9 | 183. | 164.7 F | | | #S 17703 | | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern & | PX30300946001 | 35 | 00070117703001 | 8/28/03 CSP | | Fact Investigation/Development - Analyze New Jersey case law addressing discovery scope and limitations and ability and factors to obtain extension of same for reservation of rights letters to both insureds. | 0.8 | 183. | 146.4 F | | | #S 17703 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX30300946001 | 36 | 00070117703001 | 8/28/03 CSP | | Fact Investigation/Development - Prepare reservation of rights letter to Sunrise. | 2.8 | 183. | 512.4 F | | | #S 17703 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX30300946001 | 37 | 00070117703001 | 8/28/03 CSP | | Fact Investigation/Development - Prepare reservation of rights letter to Joa Santos, Sunrise's president. | 3.2 | 183. | 585.6 F | | | #S 17703 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX30300946001 | 38 | 00070117703001 | 8/29/03 CSP | | Fact Investigation/Development - Further preparation of reservation of rights letter to Sunrise. | 0.4 | 183. | 73.2 F | | | #S 17703 | | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX30300946001 | 39 | 00070117703001 | 8/29/03 CSP | | Fact Investigation/Development - Further preparation of reservation of rights letter to Joa Santos. | 0.4 | 183. | 73.2 F | | | #S 17703 | | | Senior Partner | L110 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity / Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | CLS/UDN Fee Adjust # | Firm Matter Number | TK Level | Code Ultms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern & PX6020046850 1 | | 17 | 000701116477012 | 9/26/03 CSP | Trial & (Trial-Related) Hearing Attendance - Review file information re: status information for trial hearing and prepare for same. | 0.3 | 183. | 54.9 F | #A.16477 | | Senior Partner | L450 | Craig S Pynes |
| 0. | Kern & PX6020046850 1 | | 19 | 000701116477012 | 9/26/03 CSP | Trial & (Trial-Related) Hearing Attendance - Travel/drove to | 1.4 | 183. | 256.2 F | #A.16477 | | Senior Partner | L450 | Craig S Pynes |
| 0. | Kern & PX6020046850 1 | | 20 | 000701116477012 | 9/26/03 CSP | Trial & (Trial-Related) Hearing Attendance - OCSC for hearing. | 1.4 | 183. | 256.2 F | #A.16477 | | Senior Partner | L450 | Craig S Pynes |
| 0. | Kern & PX6020046850 1 | | 21 | 000701116477012 | 9/29/03 CSP | Trial & (Trial-Related) Hearing Attendance - Attend hearing. | 0.8 | 183. | 146.4 F | #A.16477 | | Senior Partner | L450 | Craig S Pynes |
| 0. | Kern & PX6020046850 1 | | 22 | 000701116477012 | 9/29/03 CSP | Trial & (Trial-Related) Hearing Attendance - Return travel/drove to office. | 1.4 | 183. | 256.2 F | #A.16477 | | Senior Partner | L450 | Craig S Pynes |
| 0. | Kern & PX6020046850 1 | | 23 | 000701116477012 | 9/29/03 CSP | Trial & (Trial-Related) Hearing Attendance - Prepare memo to file re: trial setting hearing and further proceedings. | 0.1 | 183. | 18.3 F | #A.16477 | | Senior Partner | L450 | Craig S Pynes |
| 0. | Kern & PX6020046850 1 | | 23 | 000701116477012 | 9/29/03 CSP | Trial & (Trial-Related) Hearing Attendance - Prepare correspondence to client re: same. | 0.3 | 183. | 54.9 F | #A.16477 | | Senior Partner | L450 | Craig S Pynes |
| 0. | Kern & PX6020050250 1 | | 2 | 000701117272002 | 8/23/03 CSP | Fact Investigation/Development - Begin analyzing voluminous underlying file materials from Barnbauer and Fragnoli cases for newly filed declaratory relief/ equitable contribution action. | 6.2 | 183. | 1,134.6 F | #D.17727 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & PX6020050250 1 | | 3 | 000701117272002 | 8/29/03 CSP | Pleadings - Prepare Answer to Complaint. | 0.7 | 183. | 128.1 F | #D.17727 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern & PX6020050250 1 | | 4 | 000701117272002 | 9/1/03 CSP | Fact Investigation/Development - Continue reviewing extensive underlying file materials re: evaluation of contribution obligations and for Answering Complaint. | 0.7 | 183. | 128.1 F | #D.17727 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & PX6020050250 1 | | 5 | 000701117272002 | 9/1/03 CSP | Fact Investigation/Development - Analyze case law re: potentially cross-complaining against other insurers for equitable indemnity and whether Travelers can satisfied statute of limitations requirements. | 1.2 | 183. | 219.6 F | #D.17727 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & PX6020050250 1 | | 7 | 000701117272002 | 9/2/03 CSP | Pleadings - Further preparation of Answer to Complaint. | 0.4 | 183. | 73.2 F | #D.17727 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern & PX6020050250 1 | | 8 | 000701117272002 | 9/2/03 CSP | Fact Investigation/Development - Complete analyzing underlying file materials re: plaintiffs' right to contribution and/or equitable subrogation. | 3.8 | 183. | 695.4 F | #D.17727 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & PX6020050250 1 | | 12 | 000701117272002 | 9/5/03 CSP | Pleadings - Prepare memo to file re: discovery and initial file workup. | 0.2 | 183. | 36.6 F | #D.17727 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern & PX6020050250 1 | | 13 | 000701117272002 | 9/5/03 CSP | Pleadings - Analyze file materials and prepare production requests to both plaintiffs relating to Barnbauer and Fragnoli actions. | 0.9 | 183. | 164.7 F | #D.17727 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern & PX6020050250 1 | | 14 | 000701117272002 | 9/5/03 CSP | Pleadings - Prepare special interrogatories to plaintiffs re: Barnbauer and Fragnoli actions. | 1.1 | 183. | 201.3 F | #D.17727 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern & PX6020050250 1 | | 17 | 000701117272002 | 9/5/03 CSP | Fact Investigation/Development - Telephone conference with plaintiffs' counsel re: provision of fee documentation and backup for underlying actions. | 0.2 | 183. | 36.6 F | #D.17727 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & PX6020050250 1 | | 18 | 000701117272002 | 9/8/03 CSP | Document Production - Further preparation of production requests to plaintiffs re: relevant documentation pertaining to underlying actions. | 0.5 | 183. | 91.5 F | #D.17727 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & PX6020050250 1 | | 19 | 000701117272002 | 9/8/03 CSP | Written Discovery (RFAs & Interrogatories) - Further preparation of special interrogatories re: same. | 0.7 | 183. | 128.1 F | #D.17727 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & PX6020050250 1 | | 20 | 000701117272002 | 9/8/03 CSP | Document Production - Finalize production requests re: underlying actions. | 0.2 | 183. | 36.6 F | #D.17727 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & PX6020050250 1 | | 21 | 000701117272002 | 9/9/03 CSP | Written Discovery (RFAs & Interrogatories) - Finalize special interrogatories re: same. | 0.2 | 183. | 36.6 F | #D.17727 | | Senior Partner | L310 | Craig S Pynes |
| 0. | Kern & PX6020050250 1 | | 22 | 000701117272002 | 9/22/03 CSP | Court-Mandated Conferences - Review file and prepare CMC statement. | 0.3 | 183. | 54.9 F | #D.17727 | | Senior Partner | L230 | Craig S Pynes |
| 0. | Kern & PX6020050250 1 | | 21 | 000701117272002 | 9/22/03 CSP | Court-Mandated Conferences - Telephone conference with plaintiff's counsel re: compliance with meet and confer requirement for CMC conference. | 0.2 | 183. | 36.6 F | #D.17727 | | Senior Partner | L230 | Craig S Pynes |
| 0. | Kern & PX6020050250 1 | | 23 | 000701117272002 | 9/23/03 CSP | Court-Mandated Conferences - Continue preparing CMC statement. | 0.2 | 183. | 36.6 F | #D.17727 | | Senior Partner | L230 | Craig S Pynes |

110

Kern Wooley
Craig S Pynes

| Fee/Exp er Name | Provid Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bl in Fee g / Adjust | CLBUD Matter Number | Firm Number | Invo Desc / Adj Inv | Rass Desc Inv | TK Level | Cole UItmts | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern &P | X602005025O1 | 24 | 00070111727002 | 9/24/03 CSP | | Other Case Assessment, Development and Admin. - Review file and prepare status letter to client and enclose various documents requested by same. | 0.3 | 183. | 54.9 F | | #D 17727 | | | | Senior Partner | L190 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 25 | 00070111727002 | 9/25/03 CSP | | Analysis/Strategy - Continue preparing correspondence to carrier re initial workup. | 0.1 | 183. | 18.3 F | | #D 17727 | | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 26 | 00070111727002 | 9/29/03 CSP | | Fact Investigation/Development - Finalize status correspondence to carrier. | 0.1 | 183. | 18.3 F | | #D 17727 | | | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 27 | 00070111727002 | 9/30/03 CSP | | Analysis/Strategy - Analyze and calculate liability for defense fees, costs and expert fees based on various apportionment analyses for CMC hearing and report to carrier. | 0.4 | 183. | 73.2 F | | #D 17727 | | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 28 | 00070111727002 | 9/30/03 CSP | | Fact Investigation/Development - Prepare file summary for meeting with Liberty. | 0.4 | 183. | 73.2 F | | #D 17727 | | | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 29 | 00070111727002 | 9/30/03 CSP | | Analysis/Strategy - Continue preparing case summary for meeting with Liberty. | 0.2 | 183. | 36.6 F | | #D 17727 | | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 30 | 00070111727002 | 10/2/03 CSP | | Analysis/Strategy - Continue preparing case summary for meeting with Liberty. | 0.1 | 183. | 18.3 F | | #D 17727 | | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 31 | 00070111727002 | 10/2/03 CSP | | Court-Mandated Conferences - Review file in preparation for attending CMC hearing. | 0.2 | 183. | 36.6 F | | #D 17727 | | | | Senior Partner | L230 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 32 | 00070111727002 | 10/2/03 CSP | | Court-Mandated Conferences - Appear at Case Management Conference in Rancho Cucamonga and meet with counsel re: discovery and discussing case claims and mediation. | 4.5 | 183. | 823.5 F | | #D 17727 | | | | Senior Partner | L230 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 33 | 00070111727002 | 10/3/03 CSP | | Other Case Assessment, Development and Admin. - Prepare status letter to client re: case management hearing and meeting with counsel. | 0.4 | 183. | 73.2 F | | #D 17727 | | | | Senior Partner | L190 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 34 | 00070111727002 | 10/3/03 CSP | | Other Case Assessment, Development and Admin. - Prepare correspondence to plaintiff's counsel re: outstanding discovery and production and mediation. | 0.2 | 183. | 36.6 F | | #D 17727 | | | | Senior Partner | L190 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 35 | 00070111727002 | 10/3/03 CSP | | Fact Investigation/Development - Continue preparing correspondence to plaintiff's counsel re: production; mediation and further workup. | 0.2 | 183. | 36.6 F | | #D 17727 | | | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 36 | 00070111727002 | 10/8/03 CSP | | Analysis/Strategy - Review file and prepare initial case correspondence to plaintiff's counsel re: production; mediation. | 0.1 | 183. | 18.3 F | | #D 17727 | | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 37 | 00070111727002 | 10/8/03 CSP | | Fact Investigation/Development - Telephone conference with plaintiffs counsel, Jay Robinson re: document production; discovery extension; defense fee/ cost obligations and mediation. | 0.9 | 183. | 164.7 F | | #D 17727 | | | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 38 | 00070111727002 | 10/13/03 CSP | | Other Case Assessment, Development and Admin. - Prepare correspondence to client re: above issues. | 0.2 | 183. | 36.6 F | | #D 17727 | | | | Senior Partner | L190 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 39 | 00070111727002 | 10/13/03 CSP | | Written Discovery (RFAs & Interrogatories) - Prepare correspondence to plaintiff's counsel, Jay Robinson re: same. | 0.2 | 183. | 36.6 F | | #D 17727 | | | | Senior Partner | L190 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 40 | 00070111727002 | 10/13/03 CSP | | Other Case Assessment, Development and Admin. - Review and analyze correspondence from plaintiffs counsel re: production, discovery extension and mediation. | 0.2 | 183. | 36.6 F | | #D 17727 | | | | Senior Partner | L310 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 41 | 00070111727002 | 10/13/03 CSP | | Fact Investigation/Development - Continue preparing letter to carrier re: file workup. | 0.1 | 183. | 18.3 F | | #D 17727 | | | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 42 | 00070111727002 | 10/16/03 CSP | | Analysis/Strategy - Continue preparing initial evaluation letter to client. | 0.2 | 183. | 36.6 F | | #D 17727 | | | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 43 | 00070111727002 | 10/16/03 CSP | | Fact Investigation/Development - Telephone conference with Jay Robinson re: production of underlying fee documentation. | 0.5 | 183. | 91.5 F | | #D 17727 | | | | Senior Partner | L110 | Craig S Pynes |
| 0. Kern &P | X602005025O1 | 45 | 00070111727002 | 10/17/03 CSP | | | | | | | | | | | Senior Partner | L110 | Craig S Pynes |

Kem Wooley
Craig S Pynes

| Fee/Exp er Provid er Name | Claim Number | Number Line Item | Invoice Number | Date of Activity Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil Adjuste | CLB/UD Fee # | Firm Matter Number | Invoi Rea Adj Inv Desc | TK Level | Code Ubms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kem &P X6020050502501 | 46 | 0007011722002 | 10/17/03 CSP | Document Production - Telephone conference with Hamilton re: estimate of costs to reproduce underlying fee and cost invoices. | 0.1 | 183 | 18.3 F | | | # D 17727 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 47 | 0007011722002 | 10/20/03 CSP | Document Production - Telephone conference with Jay Robinson and Emily Wiebe re: production. (NOT DUPLICATIVE OF OUR PRIOR INVOICE) | 0.2 | 183 | 36.6 F | | | # D 17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 1 | 0007011722002 | 10/20/03 CSP | Analysis/Strategy - Continue preparing initial evaluation letter and status letter re: document production/ discovery. | 0.2 | 183 | 36.6 F | | | # D 17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 49 | 0007011722002 | 10/2/03 CSP | Analysis/Strategy - Finalize evaluation letter to client and letter to Tiefer's counsel re: production. | 0.2 | 183 | 36.6 F | | | # D 17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 2 | 0007011722002 | 11/3/03 CSP | Document Production - Telephone conference with Jay Robinson re: production of underlying backup documentation. | 0.1 | 183 | 18.3 F | | | # D 17727 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 4 | 0007011722004 | 11/6/03 CSP | Document Production - Telephone conference with Jay Robinson re: production of underlying defense counsel and expert backup documentation. | 0.1 | 183 | 18.3 F | | | # D 17727 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 6 | 0007011722004 | 11/6/03 CSP | Fact Investigation/Development - Telephone conference with Jay Robinson re: document production and further extension on responding to discovery. | 0.1 | 183 | 18.3 F | | | # D 17727 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 7 | 0007011722004 | 11/6/03 CSP | Document Production - Telephone conference with Emily Wiebe re: same. | 0.1 | 183 | 18.3 F | | | # D 17727 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 8 | 0007011722004 | 11/6/03 CSP | Fact Investigation/Development - Prepare correspondence to same with copy of documents sought to be produced. | 0.1 | 183 | 18.3 F | | | # D 17727 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 9 | 0007011722004 | 11/6/03 CSP | Analysis/Strategy - Legal analysis and evaluation re: discovery workup; production and, and prepare memo to file re: same. | 0.4 | 183 | 73.2 F | | | # D 17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 10 | 0007011722004 | 11/6/03 CSP | Document Production - Prepare correspondence to Jay Robinson re: production; mediation and discovery. | 0.2 | 183 | 36.6 F | | | # D 17727 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 11 | 0007011722004 | 11/6/03 CSP | Dispositive Motions - Review court's posted order continuing ruling on demurrer and motion to strike. | 0.1 | 183 | 18.3 F | | | # D 17727 | | Senior Partner | L240 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 12 | 0007011722004 | 11/7/03 CSP | Analysis/Strategy - Legal analysis and evaluation re: discovery workup; production and mediation, and prepare memo to file. | 0.3 | 183 | 54.9 F | | | # D 17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 13 | 0007011722004 | 11/7/03 CSP | Document Production - Telephone conference with Emily Wiebe re: document production. | 0.2 | 183 | 36.6 F | | | # D 17727 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 14 | 0007011722004 | 11/7/03 CSP | Analysis/Strategy - Telephone conference with Safeco's counsel, Kathleen Danna, re: cost sharing for production and mediation. | 0.1 | 183 | 18.3 F | | | # D 17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 15 | 0007011722004 | 11/7/03 CSP | Fact Investigation/Development - Telephone conferences with Jay Robinson re: document production; further discovery extension and mediation. | 0.3 | 183 | 54.9 F | | | # D 17727 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 16 | 0007011722004 | 11/10/03 CSP | Fact Investigation/Development - Telephone conference with Safeco's counsel, Kathleen Danna re: mediation. | 0.1 | 183 | 18.3 F | | | # D 17727 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 17 | 0007011722004 | 11/10/03 CSP | Fact Investigation/Development - Telephone conference with John Zebrowski's office re: mediation and protocol for same. | 0.1 | 183 | 18.3 F | | | # D 17727 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 18 | 0007011722004 | 11/11/03 CSP | Settlement/Non-Binding ADR - Telephone conference with Jay Robinson re: mediation and document production. | 0.1 | 183 | 18.3 F | | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 22 | 0007011722004 | 11/17/03 CSP | Settlement/Non-Binding ADR - Telephone conference with plaintiff's counsel, Jay Robinson, and his assistant Malinda re: mediation; production and his client's discovery responses. | 0.4 | 183 | 73.2 F | | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &P X6020050502501 | 23 | 0007011722004 | 11/17/03 CSP | Settlement/Non-Binding ADR - Telephone conference with Kathleen Danna re: mediation and production of underlying payment documents. | 0.2 | 183 | 36.6 F | | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeExper Name | Provi Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prod Ln Item | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil CLBU Im Fee Adjust ca Adj | D N Firm Matter Number | Invoi ce Desc Adj Inv | Reas TK Level | Cote UItems | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kern &P | X60200502501 | 24 | 0007011722004 | 11/17/03 | CSP | Settlement/Non-Binding ADR - Telephone conference with mediator, Robert Thomas, re: mediation. | 0.1 | 183. | 18.3 F | | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | X60200502501 | 25 | 0007011722004 | 11/17/03 | CSP | Settlement/Non-Binding ADR - Telephone conference with Whitmort re: production of underlying documents | 0.1 | 183. | 18.3 F | | #D 17727 | | Senior Partner | L110 | Craig S Pynes |
| Kern &P | X60200502501 | 27 | 0007011722004 | 11/17/03 | CSP | Fact Investigation/Development - Prepare correspondence/ emails to client re: underlying file document production. | 0.2 | 183. | 36.6 F | | #D 17727 | | Senior Partner | L110 | Craig S Pynes |
| Kern &P | X60200502501 | 28 | 0007011722004 | 11/18/03 | CSP | Settlement/Non-Binding ADR - Telephone conference and prepare memo re: fee split. | 0.1 | 183. | 18.3 F | | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | X60200502501 | 29 | 0007011722004 | 11/18/03 | CSP | Settlement/Non-Binding ADR - Telephone conferences with plaintiff's counsel, Jay Robinson, re: mediation issues and discovery production. | 0.2 | 183. | 36.6 F | | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | X60200502501 | 30 | 0007011722004 | 11/18/03 | CSP | Fact Investigation/Development - Begin reviewing and analyzing boxes of documents produced by plaintiff underlying defense counsel to prepare matrices addressing defense and indemnity payments/ refusal to remit such payments by additional insureds. | 2.8 | 183. | 512.4 F | | #D 17727 | | Senior Partner | L110 | Craig S Pynes |
| Kern &P | X60200502501 | 31 | 0007011722004 | 11/19/03 | CSP | Settlement/Non-Binding ADR - Review correspondence from Judge Thomas re: mediation and prepare correspondence to client re: same. | 0.1 | 183. | 18.3 F | | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| Kern &P | X60200502501 | 32 | 0007011722004 | 11/19/03 | CSP | Fact Investigation/Development - Telephone conference with Jay Robinson's office re: mediation and additional informal discovery. | 0.1 | 183. | 18.3 F | | #D 17727 | | Senior Partner | L110 | Craig S Pynes |
| Kern &P | X60200502501 | 33 | 0007011722004 | 11/19/03 | CSP | Fact Investigation/Development - Prepare correspondence to J. Robinson confirming discovery agreement. | 0.1 | 183. | 18.3 F | | #D 17727 | | Senior Partner | L110 | Craig S Pynes |
| Kern &P | X60200502501 | 34 | 0007011722004 | 11/19/03 | CSP | Fact Investigation/Development - Telephone conference with Emily Wiebe re: substantial missing portions of Fragnoli documents and prepare email and memo re: same. | 0.2 | 183. | 36.6 F | | #D 17727 | | Senior Partner | L110 | Craig S Pynes |
| Kern &P | X60200502501 | 35 | 0007011722004 | 11/19/03 | CSP | Fact Investigation/Development - Continue review and analysis of documents produced by underlying defense counsel. | 2.9 | 183. | 530.7 F | | #D 17727 | | Senior Partner | L110 | Craig S Pynes |
| Kern &P | X60200502501 | 36 | 0007011722004 | 11/20/03 | CSP | Fact Investigation/Development - Telephone conference with Jay Robinson re: production of additional Fragnoli documents, informal additional discovery re: additional insured payments and basis for same; mediation and information re: amounts paid by prima | 0.4 | 183. | 73.2 F | | #D 17727 | | Senior Partner | L110 | Craig S Pynes |
| Kern &P | X60200502501 | 37 | 0007011722004 | 11/20/03 | CSP | Fact Investigation/Development - Continue reviewing and analyzing underlying defense documentation and begin preparing matrices charting underlying attorneys and expert fees and costs and payment of same by various carriers. | 3.5 | 183. | 640.5 F | | #D 17727 | | Senior Partner | L110 | Craig S Pynes |
| Kern &P | X60200502501 | 38 | 0007011722004 | 11/21/03 | CSP | Fact Investigation/Development - Continue reviewing and analyzing underlying defense documentation and preparing matrices charting underlying attorneys and expert fees and costs and payment of same by various carriers. | 4.6 | 183. | 841.8 F | | #D 17727 | | Senior Partner | L110 | Craig S Pynes |
| Kern &P | X60200502501 | 39 | 0007011722004 | 11/21/03 | CSP | Fact Investigation/Development - Telephone conferences with Jay Robinson, plaintiff's counsel, re: provision of additional insured tender and payment documentation, discovery responses and mediation. | 0.2 | 183. | 36.6 F | | #D 17727 | | Senior Partner | L110 | Craig S Pynes |
| Kern &P | X60200502501 | 40 | 0007011722004 | 11/21/03 | CSP | Document Production - Telephone conference with underlying defense counsel, Emily Wiebe, and her assistant Frances re: supplemental production of additional insured tender and payment documents. | 0.1 | 183. | 18.3 F | | #D 17727 | | Senior Partner | L320 | Craig S Pynes |

Kern Wooley
Craig S Pynes

114

| Fee/Expr | Provider Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bl ling | CLB/D Fee g | LD Firm Matter Number | Invoice Adj Desc Inv | Rass TK Level | Code UItms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern & | PX60200502501 | 41 | 0007011727004 | 11/21/03 | CSP | Settlement/Non-Binding ADR - Continue preparing correspondence to client re: mediation | 0.1 | 183. | 18.3 | F | | #! D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & | PX60200502501 | 42 | 0007011727004 | 11/21/03 | CSP | Settlement/Non-Binding ADR - Continue preparing correspondence to Jay Robinson re: informal agreement regarding further discovery information and mediation. | 0.2 | 183. | 36.6 | F | | #! D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & | PX60200502501 | 43 | 0007011727004 | 11/24/03 | CSP | Settlement/Non-Binding ADR - Continue preparing correspondence to client and plaintiffs counsel re: mediation and informal agreement for responses to special interrogatories. | 0.1 | 183. | 18.3 | F | | #! D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & | PX60200502501 | 44 | 0007011727004 | 11/25/03 | CSP | Document Production - Telephone conference with E Weiss re supplemental document production by underlying defense counsel for the Fragnoli action. | 0.1 | 183. | 18.3 | F | | #! D 17727 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | PX60200502501 | 45 | 0007011727004 | 11/25/03 | CSP | Fact Investigation/Development - Continue preparing correspondence to Jay Robinson re: discovery and mediation. | 0.1 | 183. | 18.3 | F | | #! D 17727 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX60200502501 | 46 | 0007011727004 | 11/26/03 | CSP | Document Production - Telephone conference with J. Robinson re: further supplemental production of underlying documents. | 0.1 | 183. | 18.3 | F | | #! D 17727 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | PX60200502501 | 47 | 0007011727004 | 11/26/03 | CSP | Fact Investigation/Development - Review and analyze additional box of documents produced by underlying defense counsel re: additional insured tender, response and payment documents for Fragnoli and additional insured documents for Fragnoli and prepare ma | 1.8 | 183. | 329.4 | F | | #! D 17727 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX60200502501 | 48 | 0007011727004 | 12/2/03 | CSP | Settlement/Non-Binding ADR - Review updated mediation information and schedule and prepare correspondence to client re: same. | 0.1 | 183. | 18.3 | F | | #! D 17727 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX60200502501 | 49 | 0007011727004 | 12/2/03 | CSP | Fact Investigation/Development - Continue preparing matrices analyzing underlying fees and costs/ counsel re: same. | 0.4 | 183. | 73.2 | F | | #! D 17727 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX60200502501 | 50 | 0007011727004 | 12/2/03 | CSP | Fact Investigation/Development - Review and analyze documents produced by plaintiffs. | 0.7 | 183. | 128.1 | F | | #! D 17727 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX60200502501 | 51 | 0007011727004 | 12/2/03 | CSP | Fact Investigation/Development - Review and analyze plaintiffs' responses to special interrogatories and production and correspondence and matrices related to same. | 0.4 | 183. | 73.2 | F | | #! D 17727 | | Senior Partner | L110 | Craig S Pynes |
| 0. | Kern & | PX60200502501 | 52 | 0007011727004 | 12/2/03 | CSP | Analysis/Strategy - Review and analyze case law re: impact of an additional insured carrier's payment of a large proportion of indemnity on behalf of its named insured used to seek proportionate defense fee payments for evaluation letter to client. | 0.4 | 183. | 73.2 | F | | #! D 17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern & | PX60200502501 | 53 | 0007011727004 | 12/3/03 | CSP | Analysis/Strategy - Review whether Presley Homes and its property can be used to argue that additional insured property is required to make up coverage gap by nonparticipating additional insured carriers for same. | 0.4 | 183. | 73.2 | F | | #! D 17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern & | PX60200502501 | 54 | 0007011727004 | 12/3/03 | CSP | Analysis/Strategy - Begin preparing correspondence to client analyzing plaintiffs discovery responses and production in light of voluminous discovery responses produced by underlying defense counsel to evaluate Traveler's settlement demands and support for its pa | 1.4 | 183. | 255.2 | F | | #! D 17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kern & | PX60200502501 | 55 | 0007011727004 | 12/3/03 | CSP | Document Production - Telephone conference with Jay Robinson re: production of additional documents supporting contribution claims. | 0.1 | 183. | 18.3 | F | | #! D 17727 | | Senior Partner | L320 | Craig S Pynes |
| 0. | Kern & | PX60200502501 | 56 | 0007011727004 | 12/3/03 | CSP | Document Production - Prepare meet and confer email to same re: same and review response to same. | 0.2 | 183. | 36.6 | F | | #! D 17727 | | Senior Partner | L320 | Craig S Pynes |

Kem Wooley
Craig S Pynes

| Fee/Exp | Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bil lin g / BLU Fee Adjust e | ON ca Adj ust e | Firm Matter Number | Invol Reas Desc Inv | TK Level | Cde UItems | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kem & | PX60200502501 | 57 | 00070117727004 | 12/3/03 | CSP | Analysis/Strategy - Analysis re: documentary materials available to assess validity of contribution demand and prepare emails/memo re same. | 0.2 | 183. | 36.6 F | | | #D.17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem & | PX60200502501 | 58 | 00070117727004 | 12/3/03 | CSP | Analysis/Strategy - Continue preparing correspondence to client analyzing plaintiffs' discovery responses and production in light of voluminous documents produced by underlying defense counsel to evaluate Traveler's settlement demands and support for its | 0.5 | 183. | 91.5 F | | | #D.17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem & | PX60200502501 | 59 | 00070117727004 | 12/3/03 | CSP | Analysis/Strategy - Review and analyze each category of attorney fees and costs, miscellaneous fees and costs and each underlying expert and the amounts Travelers claims to have paid same in Bambauer and Fragnoli actions. | 1.2 | 183. | 219.6 F | | | #D.17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem & | PX60200502501 | 61 | 00070117727004 | 12/5/03 | CSP | Analysis/Strategy - Review and analyze case law interpreting scope of additional insured obligation for production letter. | 0.5 | 183. | 91.5 F | | | #D.17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem & | PX60200502501 | 62 | 00070117727004 | 12/5/03 | CSP | Analysis/Strategy - Continue reviewing underlying documents for discovery/mediation evaluation letter to client | 0.5 | 183. | 91.5 F | | | #D.17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem & | PX60200502501 | 63 | 00070117727004 | 12/5/03 | CSP | Settlement/Non-Binding ADR - Further preparation of letter to client re: analysis of interrogatory and production responses; documents and contribution obligation pursuant to above. | 1.1 | 183. | 201.3 F | | | #D.17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & | PX60200502501 | 65 | 00070117727004 | 12/8/03 | CSP | Settlement/Non-Binding ADR - Telephone call from Judge Thomas chambers re: mediation and prepare email/memo to file re same. | 0.2 | 183. | 36.6 F | | | #D.17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & | PX60200502501 | 66 | 00070117727004 | 12/8/03 | CSP | Analysis/Strategy - Continue preparing lengthy letter to client analyzing Traveler's responses to interrogatories and production requests and documents produced by same and evaluating legal merits and strategy for mediation and supplement to address cour | 1.6 | 183. | 292.8 F | | | #D.17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem & | PX60200502501 | 67 | 00070117727004 | 12/8/03 | CSP | Analysis/Strategy - Review and analyze case law re: court's discretion to allocate fees and costs evenly among additional insured insurers. | 0.5 | 183. | 91.5 F | | | #D.17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem & | PX60200502501 | 68 | 00070117727004 | 12/8/03 | CSP | Settlement/Non-Binding ADR - Telephone conference with Kathleen Danna, Safeco's counsel, re: documents produced by Travelers. | 0.1 | 183. | 18.3 F | | | #D.17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & | PX60200502501 | 69 | 00070117727004 | 12/9/03 | CSP | Analysis/Strategy - Continue preparing extensive analysis of plaintiffs' discovery responses and production produced by Travelers. | 0.5 | 183. | 91.5 F | | | #D.17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem & | PX60200502501 | 70 | 00070117727004 | 12/9/03 | CSP | Settlement/Non-Binding ADR - Telephone conference with Lorrie Isaac re: mediation payment and workup. | 0.2 | 183. | 36.6 F | | | #D.17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & | PX60200502501 | 71 | 00070117727004 | 12/9/03 | CSP | Analysis/Strategy - Continue preparing lengthy letter to client analyzing Traveler's responses to interrogatories and production requests and documents produced by same and evaluating legal merits and strategy for mediation. | 0.5 | 183. | 91.5 F | | | #D.17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem & | PX60200502501 | 72 | 00070117727004 | 12/9/03 | CSP | Analysis/Strategy - Continue preparing lengthy letter to client analyzing Traveler's responses to interrogatories and production requests and documents produced by same and evaluating legal merits and strategy for mediation. | 0.5 | 183. | 91.5 F | | | #D.17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. | Kem & | PX60200502501 | 74 | 00070117727004 | 12/15/03 | CSP | Settlement/Non-Binding ADR - Telephone conference with Lorrie Isaac re: same. | 0.1 | 183. | 18.3 F | | | #D.17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & | PX60200502501 | 75 | 00070117727004 | 12/15/03 | CSP | Settlement/Non-Binding ADR - Telephone conferences with Jay Robinson re: mediation and settlement conferences with Lorrie Isaac re: same. | 0.2 | 183. | 36.6 F | | | #D.17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & | PX60200502501 | 76 | 00070117727004 | 12/15/03 | CSP | Settlement/Non-Binding ADR - Initial preparation of mediation brief - whether additional insured defense should be split disputably without regard to primary insured's fault | 0.5 | 183. | 91.5 F | | | #D.17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem & | PX60200502501 | 78 | 00070117727004 | 12/17/03 | CSP | Analysis/Strategy - Telephone conference with Lorrie Isaac re: mediation and settlement negotiations. | 0.3 | 183. | 54.9 F | | | #D.17727 | | Senior Partner | L120 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| FeeExp Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate of Expense | Total Billed | Bill/Fee Adjust | CL BU D Firm Number | Invoice Reas Desc Adj Inv | TK Level | Cde UItms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kern & PX6 | 02005025 01 | 79 | 00070111727004 | 12/17/03 CSP | | Analysis/Strategy - Review and analyze allocation matrices re: potential discount from defense fee demands. | 0.1 | 183. | 18.3 F | | # D 17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 80 | 00070111727004 | 12/17/03 CSP | | Settlement/Non-Binding ADR - Telephone conference with Jay Robinson re: settlement potential and flexibility. | 0.1 | 183. | 18.3 F | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 81 | 00070111727004 | 12/18/03 CSP | | Settlement/Non-Binding ADR - Telephone conference with Jay Robinson re: settlement potential and mediation. | 0.1 | 183. | 18.3 F | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 83 | 00070111727004 | 12/19/03 CSP | | Settlement/Non-Binding ADR - Telephone conference with Jay Robinson re: settlement negotiations and prepare email/memo re same. | 0.3 | 183. | 54.9 F | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 84 | 00070111727004 | 12/19/03 CSP | | Analysis/Strategy - Further preparation of mediation brief, including allocation of defense fees and costs, pre-tender fees related to cross-claims and requirement that primary carriers share a portion of fees. | 0.8 | 183. | 146.4 F | | # D 17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 85 | 00070111727004 | 12/19/03 CSP | | Settlement/Non-Binding ADR - Telephone conference with Robert Thomas re: mediation briefing. | 0.1 | 183. | 18.3 F | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 86 | 00070111727004 | 12/19/03 CSP | | Analysis/Strategy - Telephone conference with Lorrie Isaac re: settlement issues. | 0.2 | 183. | 36.6 F | | # D 17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 87 | 00070111727004 | 12/19/03 CSP | | Analysis/Strategy - Further analysis of settlement position and allocation scenarios for both Fragnoli and Bambauer underlying actions. | 0.4 | 183. | 73.2 F | | # D 17727 | | Senior Partner | L120 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 92 | 00070111727004 | 12/22/03 CSP | | Document Production - Telephone conferences with Jay Robinson and his legal assistant, Melinda, re settlement negotiations and mediation. | 0.1 | 183. | 18.3 F | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 91 | 00070111727004 | 12/22/03 CSP | | Settlement/Non-Binding ADR - Prepare email / memo to file re: same. | 0.1 | 183. | 18.3 F | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 93 | 00070111727004 | 12/22/03 CSP | | Settlement/Non-Binding ADR - Prepare email / memo to file re: settlement and mediation posture. | 0.2 | 183. | 36.6 F | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 94 | 00070111727004 | 12/22/03 CSP | | Settlement/Non-Binding ADR - Telephone conference with Lorrie Isaac re: settlement and mediation posture. | 0.1 | 183. | 18.3 F | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 1 | 00070111727005 | 12/23/03 CSP | | Settlement/Non-Binding ADR - Telephone conference re: cancellation of mediation. (NOT DUPLICATIVE OF OUR PRIOR INVOICE) | 2.8 | 183. | 512.4 F | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 96 | 00070111727004 | 12/23/03 CSP | | Settlement/Non-Binding ADR - Telephone conferences with Jay Robinson re: settlement negotiations and prepare email/memo to file re settlement posturing. | 0.6 | 183. | 109.8 F | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 97 | 00070111727004 | 12/23/03 CSP | | Settlement/Non-Binding ADR - Further analysis of various settlement proposals based upon different allocation percentage contributions relative to both underlying cases. | 0.3 | 183. | 54.9 F | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 98 | 00070111727004 | 12/23/03 CSP | | Settlement/Non-Binding ADR - Prepare email to L. Isaac re settlement. | 0.1 | 183. | 18.3 F | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 99 | 00070111727004 | 12/23/03 CSP | | Settlement/Non-Binding ADR - Prepare letter to plaintiffs' counsel, Jay Robinson, confirming settlement. | 0.1 | 183. | 18.3 F | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 100 | 00070111727004 | 12/23/03 CSP | | Settlement/Non-Binding ADR - Telephone conference with Lorrie Isaac re: settlement. | 0.1 | 183. | 18.3 F | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 101 | 00070111727004 | 12/23/03 CSP | | Settlement/Non-Binding ADR - Prepare settlement agreement. | 0.5 | 183. | 91.5 F | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 102 | 00070111727004 | 12/24/03 CSP | | Settlement/Non-Binding ADR - Telephone conference with Judge Thomas to request refund of all mediation fees and prepare email/correspondence re same. | 0.2 | 183. | 36.6 F | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 103 | 00070111727004 | 12/24/03 CSP | | Settlement/Non-Binding ADR - Continue preparing letter to plaintiffs' counsel re: settlement. | 0.1 | 183. | 18.3 F | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. Kern & PX6 | 02005025 01 | 105 | 00070111727004 | 12/29/03 CSP | | Settlement/Non-Binding ADR - Review letter from Jay Robinson, Traveler's counsel, re: settlement. | 0.1 | 183. | 18.3 F | | # D 17727 | | Senior Partner | L160 | Craig S Pynes |

Kern Wooley
Craig S Pynes

| Fee/Exp | Provid Name | Claim Number | Line Item Number | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bl Adjust | CL/BU/DN Firm Matter Number | Invoice Adj Desc | TK Level | Cde Utlms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kern & P | X602005025501 | 106 | 00070117727004 | 12/29/003 | CSP | Settlement/Non-Binding ADR - Telephone conference with American States/ Safeco counsel, Kathleen Dame re: pending settlement and prospects for global settlement. | 0.1 | 183. | 18.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 107 | 00070117727004 | 12/29/003 | CSP | Settlement/Non-Binding ADR - Review letter from ADR re: repayment of mediation fees and prepare letter to client re: same and plaintiff counsel's request for delay in finalizing settlement agreement. | 0.1 | 183. | 18.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 108 | 00070117727004 | 12/28/003 | CSP | Settlement/Non-Binding ADR - Continue preparing letter to client re: reimbursement of mediation fees and Travelers's requests re: settlement delay. | 0.1 | 183. | 18.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 2 | 00070117727005 | 12/31/03 | CSP | Settlement/Non-Binding ADR - Telephone conference with Jay Robinson, Travelers' counsel, re: mediation with Safeco. | 0.1 | 183. | 18.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 3 | 00070117727005 | 1/6/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Jay Robinson re: nonresolution of rest of action at mediation. | 0.1 | 183. | 18.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 110 | 00070117727004 | 1/6/04 | CSP | Settlement/Non-Binding ADR - Continue preparing settlement agreement. | 0.1 | 183. | 18.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 111 | 00070117727004 | 1/7/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with plaintiff's counsel, Jay Robinson, re: settlement agreement and follow up on same. | 0.1 | 183. | 18.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 113 | 00070117727004 | 1/20/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with plaintiff's counsel, Jay Robinson, re: settlement agreement and follow up on same. | 0.1 | 183. | 18.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 114 | 00070117727004 | 1/15/04 | CSP | Settlement/Non-Binding ADR - Telephone conference and status of execution of same. | 0.1 | 183. | 18.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 115 | 00070117727004 | 1/16/04 | CSP | Settlement/Non-Binding ADR - Telephone call from Jay Robinson re: finalizing release and settlement payment. | 0.1 | 183. | 18.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 116 | 00070117727004 | 1/16/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Lorrie Isaac re: same. (NOT DUPLICATIVE OF OUR PRIOR INVOICE) | 0.1 | 183. | 18.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 117 | 00070117727004 | 1/16/04 | CSP | Settlement/Non-Binding ADR - Review letter from Traveler's counsel re: settlement. | 0.1 | 183. | 18.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 118 | 00070117727004 | 1/26/04 | CSP | Settlement/Non-Binding ADR - Prepare letter to client re: same on settlement. | 0.1 | 183. | 18.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 119 | 00070117727004 | 1/27/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Lorrie Isaac re: status of completing settlement. | 0.1 | 183. | 18.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 120 | 00070117727004 | 1/30/04 | CSP | Settlement/Non-Binding ADR - Continue preparing letter to client re: status of settlement process. | 0.1 | 183. | 18.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 121 | 00070117727004 | 1/30/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Jay Robinson, Travelers' counsel, re: status of receipt of client's executed settlement agreements non-binding ADR. | 0.1 | 183. | 18.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 5 | 00070117727005 | 2/11/04 | CSP | Settlement/Non-Binding ADR - Review plaintiff's counsel re settlement completion. | 0.1 | 183. | 18.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 6 | 00070117727005 | 2/11/04 | CSP | Settlement/Non-Binding ADR - Review plaintiff's CMC statement and call Jay Robinson re: status of client's approval of settlement agreement. | 0.1 | 183. | 18.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 7 | 00070117727005 | 2/11/04 | CSP | Court-Mandated Conferences - Prepare CMC statement and telephonic hearing request. | 0.2 | 193. | 38.6 | F | #D 17727 | | Senior Partner | L230 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 8 | 00070117727005 | 2/12/04 | CSP | Pleadings - Continue preparing CMC Statement. | 0.1 | 193. | 19.3 | F | #D 17727 | | Senior Partner | L210 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | 9 | 00070117727005 | 2/12/04 | CSP | Settlement/Non-Binding ADR - Telephone conference with Jay Robinson, counsel for Travelers, re: status of approval of settlement agreement by Travelers. | 0.1 | 193. | 19.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kern & P | X602005025501 | | 00070117727005 | 2/17/04 | CSP | Settlement/Non-Binding ADR - Review correspondence from Lorrie Isaac re: settlement issues. | 0.1 | 193. | 19.3 | F | #D 17727 | | Senior Partner | L160 | Craig S Pynes |

Kem Wooley
Craig S Pynes

| FeeExp Provider Name | Claim Number | Number Line Item | Invoice Number | Date of Activity Ln Itm | Id Prd Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill ing Fee Adjust | CLBUDN Matter Number | Firm ce Adj | Invoi Reas Desc Inv | TK Level Utbms | Code Utbms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. | Kem &PX60200502501 | 10 | 00070117727005 | 2/17/04 CSP | Settlement/Non-Binding ADR - Two telephone conferences with Jay Robinson and his assistant, Melinda, re: requested settlement information. | 0.1 | 193. | 19.3 F | | #D17727 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 11 | 00070117727005 | 2/17/04 CSP | Settlement/Non-Binding ADR - Two telephone conferences with Judge Robert Thomas at ADR re: reimbursement of monies paid by Liberty. | 0.1 | 193. | 19.3 F | | #D17727 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 12 | 00070117727005 | 2/17/04 CSP | Settlement/Non-Binding ADR - Prepare letter to Jay Robinson, plaintiffs counsel, re: provision of requested settlement information. | 0.1 | 193. | 19.3 F | | #D17727 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 13 | 00070117727005 | 2/18/04 CSP | Settlement/Non-Binding ADR - Prepare two emails to Lorrie Isaac re: status of plaintiff's counsel's provision of settlement documents and ADR reimbursement of requested settlement information. | 0.1 | 193. | 19.3 F | | #D17727 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 14 | 00070117727005 | 2/18/04 CSP | Settlement/Non-Binding ADR - Two telephone conferences with Judge Thomas re: reimbursement of mediation fees. | 0.1 | 193. | 19.3 F | | #D17727 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 15 | 00070117727005 | 2/18/04 CSP | Settlement/Non-Binding ADR - Supplement settlement agreement pursuant to discussion with Jay Robinson. | 0.1 | 193. | 19.3 F | | #D17727 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 17 | 00070117727005 | 2/19/04 CSP | Settlement/Non-Binding ADR - Prepare letters to Travelers' counsel, Jay Robinson, and Travelers' adjuster, Donna MacConnell (per Jay's request) re: revised settlement agreement. | 0.2 | 193. | 38.6 F | | #D17727 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 18 | 00070117727005 | 2/19/04 CSP | Settlement/Non-Binding ADR - Review emails from Lorrie Isaac and prepare response and letter to same re: revised settlement agreement and further information provided by Travelers' counsel. | 0.2 | 193. | 38.6 F | | #D17727 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 19 | 00070117727005 | 2/19/04 CSP | Settlement/Non-Binding ADR - Three telephone conferences for Travelers requested by Lorrie Isaac, plaintiffs, counsel, re: requested settlement information and revisions to same. | 0.2 | 193. | 38.6 F | | #D17727 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 20 | 00070117727005 | 2/19/04 CSP | Settlement/Non-Binding ADR - Prepare email to Lorrie Isaac re: status of completing settlement and ADR reimbursement. | 0.3 | 193. | 57.9 F | | #D17727 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 21 | 00070117727005 | 2/19/04 CSP | Settlement/Non-Binding ADR - Continue preparing letters to Jay Robinson, Travelers' counsel, and Donna MacConnell at Travelers re: revised settlement agreement. | 0.2 | 193. | 38.6 F | | #D17727 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 22 | 00070117727005 | 2/20/04 CSP | Settlement/Non-Binding ADR - Continue preparing revised settlement agreement. | 0.2 | 193. | 38.6 F | | #D17727 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 23 | 00070117727005 | 2/20/04 CSP | Settlement/Non-Binding ADR - Telephone conference with Jay Robinson, Travelers' counsel re: additional information requested for Travelers. | 0.1 | 193. | 19.3 F | | #D17727 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 24 | 00070117727005 | 2/20/04 CSP | Settlement/Non-Binding ADR - Prepare email to Lorrie Isaac re: additional requested information for Travelers. | 0.1 | 193. | 19.3 F | | #D17727 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 25 | 00070117727005 | 2/20/04 CSP | Settlement/Non-Binding ADR - Two telephone conferences with Travelers, Jay Robinson, re: finalizing settlement process and tomorrow's hearing. | 0.1 | 193. | 19.3 F | | #D17727 | | | Senior Partner | L160 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 26 | 00070117727005 | 2/23/04 CSP | Court-Mandated Conferences - Prepare for Case Management Conference. | 0.2 | 193. | 38.6 F | | #D17727 | | | Senior Partner | L230 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 27 | 00070117727005 | 2/23/04 CSP | Court-Mandated Conferences - Prepare letter to client re: Case Management Conference and tomorrow's hearing. | 0.1 | 193. | 19.3 F | | #D17727 | | | Senior Partner | L230 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 28 | 00070117727005 | 2/24/04 CSP | Case Management Conference and finalizing settlement process. | 0.2 | 193. | 38.6 F | | #D17727 | | | Senior Partner | L230 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 29 | 00070117727005 | 2/24/04 CSP | Court-Mandated Conferences - Telephonically attend Case Management Conference. | 0.9 | 193. | 173.7 F | | #D17727 | | | Senior Partner | L230 | Craig S Pynes |
| 0. | Kem &PX60200502501 | 30 | 00070117727005 | 2/27/04 CSP | Court-Mandated Conferences - Continue preparing letter to client re: Case Management Conference. | 0.1 | 193. | 19.3 F | | #D17727 | | | Senior Partner | L230 | Craig S Pynes |

118



Kern Wooley
Craig S Pynes

119

| Fee/Exp Name | Provider Claim Number | Number/Line Item | Invoice Number | Date of Activity | Id Prvd Ln Itm | Line Item Description | Time Billed or Unit Cost | Hourly Rate or Expense | Total Billed | Bill ing | CLBU t Adjust | DN Firm Matter Number | Invoice Desc Inv | Reas on Adj Inv | TK Level | Cde Ultms | Timekeeper Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0. Kem &PX60200502501 | 31 | 0007011117727005 | 3/5/04 CSP | | | Settlement/Non-Binding ADR - Telephone conference with Jay Robinson, plaintiff's counsel, re: status of executing settlement documents. | 0.1 | 193. | 19.3 | F | | #ID.17727 | | | Senior Partner | L160 | Craig S Pynes |
| 0. Kem &PX60200502501 | 32 | 0007011117727005 | 3/12/04 CSP | | | Settlement/Non-Binding ADR - Telephone conference with Jay Robinson re: status of execution of settlement documents. | 0.1 | 193. | 19.3 | F | | #ID.17727 | | | Senior Partner | L160 | Craig S Pynes |
| 0. Kem &PX60200502501 | 33 | 0007011117727005 | 3/15/04 CSP | | | Settlement/Non-Binding ADR - Telephone conference with Jay Robinson re: provision of executed settlement agreement. | 0.1 | 193. | 19.3 | F | | #ID.17727 | | | Senior Partner | L160 | Craig S Pynes |